**Fill in this information to identify the case:**

Debtor name   INMET Mining, LLC

United States Bankruptcy Court for the:   EASTERN DISTRICT OF KENTUCKY

Case number (if known)   23-70113-grs                     .

☒ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☒ Amended *Schedule*   A/B, D, E/F, G, and H
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    June 16, 2023              X _____
                                          Signature of individual signing on behalf of debtor

                                          JEFFREY W STROBEL
                                          Printed name

                                          CRO
                                          Position or relationship to debtor

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   INMET Mining, LLC

United States Bankruptcy Court for the:   EASTERN DISTRICT OF KENTUCKY

Case number (if known)   23-70113-grs

☒ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | Pinnacle Bank | Other financial account | 0008 | $75,164.48 |
| 3.2. | Pinnacle Bank | Checking | 5404 | $3,197,718.97 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $3,272,883.45 |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☒ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | Waste Connections of Kentucky | $10,000.00 |
| --- | --- | --- |
| 7.2. | Cumberland Valley Electric | $106,000.00 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | INMET Mining, LLC | Case number *(If known)* 23-70113-grs |
|--------|-------------------|---------------------------------------|
|        | Name              |                                       |

| 7.3. | Kentucky Utilities | $1,062,122.71 |
|------|--------------------|---------------|

| 7.4. | Phillips Global | $50,000.00 |
|------|-----------------|------------|

| 7.5. | GMS Mine Repair & Maintenance, Inc. deposit for work to address safety and other issues | $75,840.00 |
|------|------------------------------------------------------------------------------------------|------------|

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | Action Auto Supply (3-29-23 advance) | $6,000.00 |
|------|--------------------------------------|-----------|

| 8.2. | Blair Tire Sales (3-29-23 advance) | $48,000.00 |
|------|------------------------------------|------------|

| 8.3. | Boyd Cat (3-29-23 advance) | $30,000.00 |
|------|----------------------------|------------|

| 8.4. | Brooks Tire Service (3-29-23 advance) | $58,000.00 |
|------|---------------------------------------|------------|

| 8.5. | Carter Machine Company, Inc. (3-29-23 advance) | $35,000.00 |
|------|------------------------------------------------|------------|

| 8.6. | Cumberland Surety, Inc. (3-29-23 advance) | $70,000.00 |
|------|-------------------------------------------|------------|

| 8.7. | Damon Williams Trucking, Inc. (3-29-23 advance) | $90,000.00 |
|------|-------------------------------------------------|------------|

| 8.8. | Dean Knuckles Enterprises, Inc. (3-29-23 advance) | $90,000.00 |
|------|---------------------------------------------------|------------|

| 8.9. | Dynatech Electronics, Inc. (3-29-23 advance) | $41,000.00 |
|------|----------------------------------------------|------------|

| 8.10. | General Engineering Company (3-29-23 advance) | $34,000.00 |
|-------|-----------------------------------------------|------------|

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 2

| Debtor | INMET Mining, LLC | | Case number *(If known)*  23-70113-grs |
|--------|-------------------|--|-----------------------------------------|
| | Name | | |

| 8.11. | Holden Machine & Fabrication, Inc. (3-29-23 advance) | $4,000.00 |
|-------|------------------------------------------------------|-----------|
| 8.12. | Holston Gases (3-29-23 advance) | $7,000.00 |
| 8.13. | Jones Oil Company (3-29-23 advance; partially returned after filing) | $244,000.00 |
| 8.14. | Kentucky Mine Supply Company (3-29-23 advance) | $38,000.00 |
| 8.15. | Kentucky Utilities Co. (3-29-23 advance) | $400,000.00 |
| 8.16. | KJ Trucking & Rock Dust (3-29-23 advance) | $32,000.00 |
| 8.17. | LM Wright Trucking, Inc. (3-29-23 advance) | $550,000.00 |
| 8.18. | Maggard Sales and Service (3-29-23 advance) | $23,000.00 |
| 8.19. | McClung Logan Equipment Co., Inc. (3-29-23 advance) | $30,000.00 |
| 8.20. | Mine Service Company, Inc. (3-29-23 advance) | $550,000.00 |
| 8.21. | Phillip S Hall Company, LLC (3-29-23 advance) | $20,000.00 |
| 8.22. | Quality Magnetite, LLC (3-29-23 advance) | $40,000.00 |
| 8.23. | S & S Service Inc. (3-29-23 advance) | $126,000.00 |
| 8.24. | United Central Industrial Supply Co, LLC (3-29-23 advance) | $20,000.00 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | INMET Mining, LLC | Case number *(If known)* | 23-70113-grs |
|--------|-------------------|--------------------------|--------------|
|        | Name              |                          |              |

| 8.25. | United Industrial Services, Inc. (3-29-23 advance) | $20,000.00 |
|-------|---------------------------------------------------|------------|
| 8.26. | Valley Mine Service, Inc. (3-29-23 advance) | $29,000.00 |
| 8.27. | Woodway Stone Company (3-29-23 advance) | $20,000.00 |
| 8.28. | Hinkle Lumber (3-29-23 advance) | $15,000.00 |
| 8.29. | Hills Trucking (3-29-23 advance) | $160,000.00 |
| 8.30. | Dillion Block (3-29-23 advance) | $10,000.00 |
| 8.31. | Kentucky Gem Inc. (3-29-23 advance) | $125,000.00 |
| 8.32. | Belt Tech Inc. (3-29-23 advance) | $40,000.00 |
| 8.33. | FloMin Coal, Inc. (3-29-23 advance) | $25,000.00 |

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$4,333,962.71

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☒ No.   Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☒ No.   Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

| Debtor | INMET Mining, LLC | Case number *(If known)* | 23-70113-grs |
|---|---|---|---|
| | Name | | |

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** Raw coal | | $0.00 | | $450,000.00 |

| 20. | **Work in progress** |
|---|---|

| 21. | **Finished goods, including goods held for resale** |
|---|---|

| 22. | **Other inventory or supplies** |
|---|---|

**23.**     **Total of Part 5.**

Add lines 19 through 22.   Copy the total to line 84.

| $450,000.00 |
|---|

**24.**     **Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

**25.**     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.**     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☒ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** Small office, minimal furniture and other items | $0.00 | | $5,000.00 |

| 40. | **Office fixtures** |
|---|---|

| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** |
|---|---|

**42.**     **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43.**     **Total of Part 7.**

Add lines 39 through 42.   Copy the total to line 86.

| $5,000.00 |
|---|

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | INMET Mining, LLC | | Case number *(If known)* | 23-70113-grs |
|---|---|---|---|---|
| | Name | | | |

**44.**   **Is a depreciation schedule available for any of the property listed in Part 7?**
☒ No
☐ Yes

**45.**   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.   Go to Part 9.
☒ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.**   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.**   **Aircraft and accessories** | | | |
| **50.**   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>See attached Fixed Assets Inventory List,<br>including cost basis, depreciation, and net book<br>value. No appraisals, etc. completed; listed<br>Current Value is Cost Basis (excludes items 1-9<br>as are buildings). | $51,974,973.50 | | $5,000,000.00 |

**51.**   **Total of Part 8.**

Add lines 47 through 50.   Copy the total to line 87.

| $5,000,000.00 |
|---|

**52.**   **Is a depreciation schedule available for any of the property listed in Part 8?**
☒ No
☐ Yes

**53.**   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 9:**   **Real property**

**54. Does the debtor own or lease any real property?**

☐ No.   Go to Part 10.
☒ Yes Fill in the information below.

**55.**   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | INMET Mining, LLC | | | Case number *(if known)*  23-70113-grs | |
|---|---|---|---|---|---|
| | Name | | | | |

| 55.1. | | | | | |
|---|---|---|---|---|---|
| | ACIN LLC Lease | Coal Seams | $0.00 | FIFO | $0.00 |

| 55.2. | | | | | |
|---|---|---|---|---|---|
| | Eversole Lease | Wheelage | $0.00 | FIFO | $0.00 |

| 55.3. | | | | | |
|---|---|---|---|---|---|
| | Wax Lease | Coal Seams | $0.00 | FIFO | $0.00 |

| 55.4. | | | | | |
|---|---|---|---|---|---|
| | Penn Virginia Lease | Coal Seams | $0.00 | FIFO | $0.00 |

| 55.5. | | | | | |
|---|---|---|---|---|---|
| | Penn Virginia | Sale Lease-Back | Unknown | | $3,500,000.00 |

| 55.6. | | | | | |
|---|---|---|---|---|---|
| | Penn Virginia | Plant Lease | $0.00 | | $0.00 |

| 55.7. | "Owned Real Property" as set forth in Exhibit B of the Sale Order in In re Blackjewel, 19-bl-30289 (WVSB), Docket No. 1096, in Kentucky and Virginia. | | Unknown | | $1,000,000.00 |
|---|---|---|---|---|---|

| 55.8. | Cave Branch Plant and Lone Mountain Plant | | Unknown | | $50,000,000.00 |
|---|---|---|---|---|---|

**56.**    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

> $54,500,000.00

**57.**    **Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

**58.**    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☒ No.    Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:**    **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

| Debtor | INMET Mining, LLC | Case number *(If known)* | 23-70113-grs |
|---|---|---|---|
| | *Name* | | |

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.   Go to Part 12.
☒ Yes Fill in the information below.

| | | **Current value of debtor's interest** |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership<br>Coking Coal good faith deposit for purchase of Pigeon Creek assets | $500,000.00 |

| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $500,000.00 |
|---|---|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | INMET Mining, LLC | Case number *(If known)* | 23-70113-grs |
|---|---|---|---|
| | Name | | |

**Part 12:**   **Summary**

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,272,883.45 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $4,333,962.71 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.**   *Copy line 23, Part 5.* | $450,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $5,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $5,000,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9*......................................................................> | | $54,500,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $500,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $13,561,846.16 | + 91b. $54,500,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $68,061,846.16 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

PART

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| System:    4/26/2023   11:26:18 PM | | INMET MINING LLC | | | | | Page:    1 |
| User Date: 4/26/2023 | | | | | | | User ID: jprater |

Fixed Assets Inventory List

Ranges:

| | | | |
|---|---|---|---|
| Asset ID: | First to Last | | |
| Description: | First to Last | | |
| Asset Type: | First to Last | Cost Basis: | First to Last |
| Structure ID: | First to Last | Accum Depr: | First to Last |
| Class ID: | First to Last | Net Book: | First to Last |
| Location ID: | First to Last | Amort Code: | First to Last |
| Property Type: | First to Last | Pl in Svc Date: | First to Last |
| Quantity: | First to Last | Acquire Date: | First to Last |

Sorted By: Asset ID

| Description | Asset ID | Serial Number | Qty | Cost Basis | Current Month | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| Huffcreek Mine Office - A416 | BUI00001-1 | | 1 | $100,000.00 | $100,000.00 | $0.00 | $100,000.00 |
| Huff Creek Mine Office - A416 | BUI00002-1 | | 1 | $100,000.00 | $100,000.00 | $0.00 | $100,000.00 |
| OFFICE SHOP | BUI00003-1 | | 1 | $200,000.00 | $1,111.11 | $46,666.65 | $153,333.35 |
| Office/Shop Building | BUI00004-1 | | 1 | $200,000.00 | $1,111.11 | $46,666.65 | $153,333.35 |
| WAREHOUSE EXTENSION | BUI00005-1 | | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| NEW OFFICE BUILDING 6C | BUI00006-1 | | 1 | $200,000.00 | $47,171.02 | $0.00 | $200,000.00 |
| WAREHOUSE | BUI00007-1 | | 1 | $50,000.00 | $11,792.77 | $0.00 | $50,000.00 |
| HEAVY EQUIPMENT SHOP - A722 | BUI00008-1 | | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| OFFICE/SHOP (PREP PLANT) | BUI00009-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| LM Plant recondition | BUI00010-1 | | 1 | $179,625.64 | $997.92 | $10,977.12 | $168,648.52 |
| PC Plant Reconditioning LHI | BUI00011-1 | | 1 | $455,688.89 | $2,531.60 | $27,847.64 | $427,841.25 |
| FY23-OB-0012 Outside infrastruct | BUI00012-1 | | 1 | $339,050.59 | $0.00 | $0.00 | $339,050.59 |
| FY22-CB-0021 Brush Removal Clean | BUI00013-1 | | 1 | $37,500.00 | $0.00 | $0.00 | $37,500.00 |
| 2006 Used Cat Telehandler | MIN00001-1 | | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 2010 Narco Shuttle Car | MIN00002-1 | | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| 2010 Narco Shuttle Car - Purch R | MIN00003-1 | | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| Used Narco Shuttle Cars | MIN00004-1 | | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| Conveyor Belt | MIN00005-1 | | 1 | $18,000.00 | $0.00 | $18,000.00 | $0.00 |
| Mine Pump | MIN00006-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Pressure Pump | MIN00007-1 | | 1 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| Pump | MIN00008-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| 2004 BW6548 Stamler Feeder | MIN00009-1 | 14411 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| 2250 KVA Load Center SN 0014709 | MIN00010-1 | 61005 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| 300 KVA Load Center | MIN00011-1 | 11216 | 1 | $7,500.00 | $0.00 | $7,500.00 | $0.00 |
| 300 KVA Load Center | MIN00012-1 | 12391 | 1 | $7,500.00 | $0.00 | $7,500.00 | $0.00 |
| 300 KVA Load Center | MIN00013-1 | 13256 | 1 | $7,500.00 | $0.00 | $7,500.00 | $0.00 |
| 300 KVA Load Center BT7002 | MIN00014-1 | 11224 | 1 | $7,500.00 | $0.00 | $7,500.00 | $0.00 |
| 300 KVA Load Center BT7007 | MIN00015-1 | 11102 | 1 | $7,500.00 | $0.00 | $7,500.00 | $0.00 |
| 488D Scoop | MIN00016-1 | 488-4098 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| 500 KVA Load Center DN 0014853 B | MIN00017-1 | 12556 | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| 500 KVA Load Center SN14587 | MIN00018-1 | 11171 | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| 750 KVA Loadcenter SN 0014773 | MIN00019-1 | 14773 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| Chamber Shelter | MIN00020-1 | 452086-01-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Chamber Shelter | MIN00021-1 | 452168-01-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Chamber Shelter | MIN00022-1 | 452091-02-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Chamber Shelter | MIN00023-1 | 454328-01-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Chamber Shelter | MIN00024-1 | 452095-01-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Chamber Shelter | MIN00025-1 | 452078-01-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Chamber Shelter | MIN00026-1 | 452067-01-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Chamber Shelter | MIN00027-1 | 452090-02-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Chamber Shelter | MIN00028-1 | 452094-02-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Chamber Shelter | MIN00029-1 | 454134-01-18 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| Conveyor Belt | MIN00030-1 | | 1 | $18,000.00 | $300.00 | $12,300.00 | $5,700.00 |
| Diesel Scoop SN 488-2717 | MIN00031-1 | 488-4099 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| EJC935 Diesel Scoop #3761 | MIN00032-1 | 4761 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| Feeder SN 13008R | MIN00033-1 | 13780 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| MSHA Pump | MIN00034-1 | | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| Permissible Man Car SN:JI476P-Su | MIN00035-1 | J377P | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| Permissible Personnel Car JI483P | MIN00036-1 | J354P | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| Permissible Pump | MIN00037-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Permissible Pump | MIN00038-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Permissible Pump | MIN00039-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Pump with Box | MIN00040-1 | | 1 | $3,000.00 | $0.00 | $3,000.00 | $0.00 |

System:    4/26/2023  11:26:18 PM            INMET MINING LLC                                    Page:     2

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | | Net Book |
|---|---|---|---|---|---|---|---|
| RRH-13 Roof Drill 2004068 | MIN00041-1 | 2004068 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| Strata Life Shelter Refit (24 Pe | MIN00042-1 | 452091-01-18 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 10 Man Diesel Mantrip | MIN00047-1 | | 1 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| 12.5 KV Cable (30,000 Feet) | MIN00048-1 | | 1 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| 12K 48' of Conveyor Belting | MIN00049-1 | | 1 | $216,000.00 | $0.00 | $0.00 | $216,000.00 |
| 12K' High Voltage Cable | MIN00050-1 | | 1 | $72,000.00 | $0.00 | $0.00 | $72,000.00 |
| 14 Man Mantrip | MIN00051-1 | #9 | 1 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| 14 Person Mantrip | MIN00052-1 | #25 | 1 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| 14CM15 Miner | MIN00053-1 | JM540B | 1 | $250,000.00 | $0.00 | $0.00 | $250,000.00 |
| 14CM15 Miner | MIN00054-1 | JM6299A | 1 | $250,000.00 | $0.00 | $0.00 | $250,000.00 |
| 150 HP Terminal Group | MIN00055-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 150 HP Terminal Group | MIN00056-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 150 HP Terminal Group | MIN00057-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 2 Man Personnel Carrier | MIN00058-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| 2 Person Mantrip with Flatbed | MIN00059-1 | #2 | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| 200 HP Belt Starter AFE #356 | MIN00060-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| 2010 Bucyrus Scoop | MIN00061-1 | | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| 2010 JBLCO Rock Duster | MIN00062-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| 2010 Joy Belt Terminal Group | MIN00063-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 2250 KVA Power Center | MIN00064-1 | R3840 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| 2250 KVA Power Center | MIN00065-1 | 14821 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| 2250 KVA Power Center | MIN00066-1 | #48 BOX | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| 2250 KVA Section Power Center | MIN00067-1 | #10 BOX | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| 3000ft Infrastructure | MIN00068-1 | | 1 | $60,000.00 | $0.00 | $0.00 | $60,000.00 |
| 3-150 HP Power Units | MIN00069-1 | | 1 | $7,500.00 | $0.00 | $0.00 | $7,500.00 |
| 4 Man Diesel Vehicle | MIN00070-1 | #22 | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| 4 Man Mantrip | MIN00071-1 | #23 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 48" Belt Take-up Units | MIN00072-1 | | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 48" Dual 300 HP VFD Drive | MIN00073-1 | | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| 48" Tailpiece Units | MIN00074-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| 488 D Bucyrus Diesel Scoop | MIN00075-1 | 488-4116 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| Fire Fighting Equipment | MIN00076-1 | | 5 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| 5,000 Ft Belting | MIN00077-1 | | 1 | $90,000.00 | $0.00 | $0.00 | $90,000.00 |
| 520 Gal TDT-Wet Duster | MIN00078-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| 6K Ft 4" of PVC Water Line | MIN00079-1 | | 1 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| 6K Ft of Conveyor Structure | MIN00080-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| 6K Ft of Communication Tracking | MIN00081-1 | | 1 | $6,000.00 | $0.00 | $0.00 | $6,000.00 |
| 6K Ft of High Voltage Cable | MIN00082-1 | | 1 | $36,000.00 | $0.00 | $0.00 | $36,000.00 |
| 750 KVA Power Center | MIN00083-1 | R2322 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 750 KVA Power Center | MIN00084-1 | #23 BOX | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 828 Diesel Pod Type Rock Duster | MIN00085-1 | | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| A1 Lee Mark I 26" Ram Rock Duste | MIN00086-1 | | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| A1 Lee Mark I 26" Ram Rock Duste | MIN00087-1 | | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| A-Mains Conveyor Equipment | MIN00088-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Aurora Pressure Pump | MIN00089-1 | 250HP PUMP | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| Belt (59,000 Feet) | MIN00090-1 | | 1 | $1,062,000.00 | $0.00 | $0.00 | $1,062,000.00 |
| Belt Conveyor Tailpiece | MIN00091-1 | | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| Belt Drive A407 | MIN00092-1 | | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| Belt Power Center | MIN00093-1 | R4326 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| Belt Storage Unit | MIN00094-1 | | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| Belt Structure (29,000 Ft) | MIN00095-1 | | 1 | $725,000.00 | $0.00 | $0.00 | $725,000.00 |
| Belt Takeup and Tail Pieces | MIN00096-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| Belt Terminal Group | MIN00097-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| Belt Terminal Group | MIN00098-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| Continental Belt Terminal Group | MIN00099-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| Continuous 14CM15 Miner Rebuild | MIN00100-1 | | 1 | $250,000.00 | $0.00 | $0.00 | $250,000.00 |
| Conveyor Belt | MIN00101-1 | | 1 | $18,000.00 | $0.00 | $0.00 | $18,000.00 |
| Conveyor Belt | MIN00102-1 | | 1 | $18,000.00 | $0.00 | $0.00 | $18,000.00 |
| Conveyor Belt | MIN00103-1 | | 1 | $18,000.00 | $0.00 | $0.00 | $18,000.00 |
| Conveyor Belt | MIN00104-1 | | 1 | $18,000.00 | $0.00 | $0.00 | $18,000.00 |
| Conveyor Belt | MIN00105-1 | | 1 | $18,000.00 | $0.00 | $0.00 | $18,000.00 |
| Conveyor Takeup | MIN00106-1 | | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| DDR-13 Roof Bolter Convert to Tr | MIN00107-1 | 2004130 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | | Net Book |
|---|---|---|---|---|---|---|---|
| Dewatering Hole and Pump | MIN00108-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Diesel Generator | MIN00109-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| Diesel Scoop | MIN00110-1 | | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| Drives for BA Mains | MIN00111-1 | | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| Duel 300 VFD Conveyor Belst Star | MIN00112-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Dual 300 HP VFD Controller | MIN00113-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Dual Belt Drive 48 IN 300 HP | MIN00114-1 | | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| Dual Belt Drive 48 IN 300HP | MIN00115-1 | | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| EIMCO 580 Battery Scoop - A707 | MIN00116-1 | 4380 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| EIMCO Scoop Battery Powered | MIN00117-1 | 4594 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| Equipment Retriever | MIN00118-1 | | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| Fan House | MIN00119-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| Fan House | MIN00120-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| Feeder | MIN00121-1 | 14250 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Feeer Braker | MIN00122-1 | 14444 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| Fenner Dunlop Underground Convey | MIN00123-1 | | 1 | $72,000.00 | $0.00 | $0.00 | $72,000.00 |
| Fiber Cable and Monitoring Equip | MIN00124-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| Fire Support SYS for Batter Char | MIN00125-1 | | 1 | $1,200.00 | $0.00 | $0.00 | $1,200.00 |
| Forklift-Telehandler | MIN00126-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| Grindex Permissible Pump - 58Hp | MIN00127-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| HC Warehouse Bay Addition | MIN00128-1 | | 1 | $35,000.00 | $0.00 | $0.00 | $35,000.00 |
| Infrastructure for East Main | MIN00129-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Joy 21SC Shuttle Car | MIN00130-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Joy BH18 Ram Car #1 | MIN00131-1 | 1685 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Joy BH18 Ram Car #2 | MIN00132-1 | 1686 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Joy BH18 Ram Car #3 | MIN00133-1 | 1687 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Joy Feeder Breaker | MIN00134-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Ladder for 2 Mine Shafts | MIN00135-1 | | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| Lo Trac Machine | MIN00136-1 | #8 LO TRAC | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| Lo Trac Machine | MIN00137-1 | #16 LO TRAC | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| Load Centers (18) | MIN00138-1 | | 1 | $360,000.00 | $0.00 | $0.00 | $360,000.00 |
| Mantrip Vehicle Model A2-9LP--A7 | MIN00139-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| Miner Acts Communication | MIN00140-1 | | 1 | $7,500.00 | $0.00 | $0.00 | $7,500.00 |
| MSHA Pump | MIN00141-1 | | 1 | $500.00 | $0.00 | $0.00 | $500.00 |
| Roof Bolter | MIN00142-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Oceanco 6.5 | MIN00143-1 | | 1 | $400.00 | $0.00 | $0.00 | $400.00 |
| PERMISSABLE STINGER RIDE | MIN00144-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| PERMISSABLE STINGER RIDE | MIN00145-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| Permissible Mine Pump | MIN00146-1 | 30HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Mine Pump | MIN00147-1 | 30HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00148-1 | 60HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00149-1 | 60HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00150-1 | 60HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00151-1 | 30HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00152-1 | 30HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00153-1 | 18HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00154-1 | 18HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00155-1 | 30HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00156-1 | 27HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00157-1 | 58HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00158-1 | 250HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Permissible Pump | MIN00159-1 | 30HP PUMP | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| PERMISSIBLE RIDE | MIN00160-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| POWER CENTER | MIN00161-1 | | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| Power Center | MIN00163-1 | R4203 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| POWER CENTER | MIN00164-1 | R3591 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| POWER CENTER FROM RAVEN | MIN00165-1 | #8 BOX | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| PROXIMITY SYSTEM for MINER HAULA | MIN00166-1 | 14088 | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| Pump w/ Skid | MIN00167-1 | | 1 | $3,000.00 | $0.00 | $0.00 | $3,000.00 |
| RAM CAR | MIN00168-1 | 810-1368 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| RAM CAR | MIN00169-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| REBUILD FLETCHER DDR-13 BOLTER | MIN00171-1 | 2014012 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| REBUILD FLETCHER DDR-13 BOLTER | MIN00172-1 | 2009055 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |

System:    4/26/2023 11:26:18 PM          INMET MINING LLC                              Page:    4

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | | Net Book |
|---|---|---|---|---|---|---|---|
| REBUILD WAGNER SCOOP | MIN00173-1 | | 1 | $7,500.00 | $0.00 | $0.00 | $7,500.00 |
| REBUILT DIESEL RAM CAR | MIN00174-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| REBUILT FLETCHER DDR-13 WALK-THR | MIN00175-1 | 2014313 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| ROCK DEFLECTOR SYSTEMS | MIN00176-1 | | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| ROCK DUSTER | MIN00177-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| ROCK DUSTER | MIN00178-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| ROCK DUSTER | MIN00179-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Rupp Pump | MIN00180-1 | | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| SCSR | MIN00181-1 | | 1 | | | | |
| STAMLER FEEDER BREAKER BF-17A-8- | MIN00181-1 | 14375 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| Stanco Permissible Pump | MIN00182-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| Stanco Pump | MIN00183-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| STARTERS (11) | MIN00184-1 | | 1 | $27,500.00 | $0.00 | $0.00 | $27,500.00 |
| STORAGE BUILDING | MIN00185-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| STRATA PROXIMITY SYSTEM FOR 14CM | MIN00186-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| SUBSTATION (HUFF CREEK) | MIN00187-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| SUBSTATION (HUFF CREEK) | MIN00188-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| TAILPIECE/TAKEUP | MIN00189-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| TAILPIECE/TAKEUP FOR B MAINS | MIN00190-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| TDT-88 FLINGER DUSTER | MIN00191-1 | | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| TERMINAL GROUP | MIN00192-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| TERMINAL GROUP | MIN00193-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| THREE SUPPLY TRAILERS | MIN00194-1 | | 1 | $3,000.00 | $0.00 | $0.00 | $3,000.00 |
| UPDATE REFUGE CHAMBERS | MIN00195-1 | 452961-01-18 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPDATE REFUGE CHAMBERS | MIN00196-1 | 452094-03-18 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPDATE REFUGE CHAMBERS | MIN00197-1 | 452229-02-18 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPDATE STRATA REFUGE CHAMBER REF | MIN00198-1 | 452084-01-18 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPGRADE DUAL 300HP BELT STARTER | MIN00199-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| USED BATTERY CHANGE VEHICHLE | MIN00200-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| WALK THROUGH ROOF BOLTER | MIN00201-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| WALK THRU ROOF BOLTER | MIN00203-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| #1 CAPACITOR BOX | MIN00204-1 | 12500 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| #1 HV VACCUM SWITCH | MIN00205-1 | 13157 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| #1HV VACCUM SWITCH | MIN00206-1 | 11278 | 1 | $3,000.00 | $31.25 | $1,281.25 | $1,718.75 |
| #1MRS | MIN00207-1 | | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| #2 HV VACCUM SWITCH | MIN00208-1 | 11302 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| #2 HV VACCUM SWITCH | MIN00209-1 | 14883 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| #2MRS | MIN00210-1 | | 1 | $25,000.00 | $260.42 | $10,677.09 | $14,322.91 |
| #3MRS | MIN00211-1 | | 1 | $25,000.00 | $260.42 | $10,677.09 | $14,322.91 |
| #4MRS | MIN00212-1 | | 1 | $25,000.00 | $260.42 | $10,677.09 | $14,322.91 |
| #5 HV VACCUM SWITCH | MIN00213-1 | 12579 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| 10P BD POWER CENTER | MIN00214-1 | 14587 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 10P BD STARTER | MIN00215-1 | 14566 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 10P BELT DRIVE | MIN00216-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 11A POWER CENTER | MIN00217-1 | 14387 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 11B BD POWER CENTER | MIN00218-1 | 123968 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 11B BD STARTER | MIN00219-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 11B BELT DRIVE | MIN00220-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 11P BD STARTER | MIN00221-1 | 14801 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 11P BELT DRIVE | MIN00222-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 12P BD POWER CENTER | MIN00223-1 | 14657 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 12P BD STARTER | MIN00224-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 12P BELT DRIVE | MIN00225-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 13P BD POWER CENTER | MIN00226-1 | 14606 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 13P BD STARTER | MIN00227-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 13P BELT DRIVE | MIN00228-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 14P BD POWER CENTER | MIN00229-1 | 13170 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 14P BD STARTER | MIN00230-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 14P BELT DRIVE | MIN00231-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 1C BD STARTER | MIN00233-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 1C BELT DRIVE | MIN00234-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 1P BD STARTER | MIN00235-1 | 11181 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 1P BELT DRIVE | MIN00236-1 | | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| 2AC POWER CENTER | MIN00239-1 | 13601 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 2C BD POWER CENTER | MIN00240-1 | 13907 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 2C BD STARTER | MIN00241-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 2C BELT DRIVE | MIN00242-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 2P BD STARTER | MIN00243-1 | 11212 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 2P BELT DRIVE | MIN00244-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 3C BD POWER CENTER | MIN00245-1 | 114400 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 3C BD STARTER | MIN00246-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 3C BELT DRIVE | MIN00247-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 3P BD STARTER | MIN00248-1 | 11225 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 3P BELT DRIVE | MIN00249-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 4A POWER CENTER | MIN00250-1 | 11413 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 4C BD POWER CENTER | MIN00251-1 | 14818 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 4C BD STARTER | MIN00252-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 4C BELT DRIVE | MIN00253-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 4P BD STARTER | MIN00254-1 | 13463 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 4P BELT DRIVE | MIN00255-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 5A C POWER CENTER | MIN00256-1 | 13951 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 5C BD POWER CENTER | MIN00257-1 | 45 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 5C BD STARTER | MIN00258-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 5C BELT DRIVE | MIN00259-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 5P BD POWER CENTER | MIN00260-1 | 13618 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 5P BD STARTER | MIN00261-1 | 13611 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 5P BELT DRIVE | MIN00262-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 6A POWER CENTER | MIN00263-1 | 11101 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 6C BD POWER CENTER | MIN00264-1 | 14282 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 6C BD STARTER | MIN00265-1 | | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 6C BELT DRIVE | MIN00266-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 6P BD POWER CENTER | MIN00267-1 | 11279 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 6P BD STARTER | MIN00268-1 | 13545 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 6P BELT DRIVE | MIN00269-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 7C BELT DRIVE | MIN00270-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 7P BD STARTER | MIN00271-1 | 11995 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 7P BELT DRIVE | MIN00272-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 8A POWER CENTER | MIN00273-1 | 3967 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 8P BD POWER CENTER | MIN00274-1 | 11287 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 8P BD STARTER | MIN00275-1 | 12280 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 8P BELT DRIVE | MIN00276-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| 9P BD POWER CENTER | MIN00277-1 | 12458 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 9P BD STARTER | MIN00278-1 | 12355 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| 9P BELT DRIVE | MIN00279-1 | | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| BATTERY SCOOP | MIN00280-1 | 488-4103 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BATTERY SCOOP | MIN00281-1 | 488-2593 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BATTERY SCOOP | MIN00282-1 | 4103 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| BATTERY SCOOP | MIN00283-1 | 488-1129 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CAPACITOR BOX | MIN00284-1 | 14885 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| FACE TRANSFORMER | MIN00285-1 | 14310 | 1 | $400.00 | $6.67 | $273.34 | $126.66 |
| FACE TRANSFORMER | MIN00286-1 | 14709 | 1 | $400.00 | $6.67 | $273.34 | $126.66 |
| FEEDER | MIN00287-1 | 14410 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| HV VACCUM SWITCH | MIN00290-1 | | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| LIFE SHELTER | MIN00293-1 | 452094-01-18 | 1 | $15,000.00 | $250.00 | $10,250.00 | $4,750.00 |
| LIFE SHELTER | MIN00294-1 | 452090-01-18 | 1 | $15,000.00 | $250.00 | $10,250.00 | $4,750.00 |
| LOW TRACK | MIN00295-1 | 40870 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| MANTRIP | MIN00296-1 | 342 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00297-1 | 332 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00299-1 | #1 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00300-1 | 123 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00301-1 | 131 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00302-1 | 137 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00303-1 | 152 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00304-1 | 157 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00305-1 | 202 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00306-1 | #5 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00307-1 | #2 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |

System:    4/26/2023 11:26:18 PM                    INMET MINING LLC                                    Page:    6

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| MANTRIP | MIN00308-1 | 304 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00309-1 | #4 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00310-1 | 313 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MANTRIP | MIN00313-1 | 103 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MINER | MIN00314-1 | JM6856 | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| MINER | MIN00315-1 | JM6153 | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| MINER | MIN00316-1 | JM6390 | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| MINI TRACK | MIN00317-1 | 02-1441 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| MRS D.B.BOX | MIN00318-1 | 5212 | 1 | $2,000.00 | $33.33 | $1,366.66 | $633.34 |
| PDM | MIN00319-1 | 37016032819 | 1 | $9,000.00 | $0.00 | $9,000.00 | $0.00 |
| PDM | MIN00320-1 | 37016032333 | 1 | $9,000.00 | $0.00 | $9,000.00 | $0.00 |
| PDM | MIN00321-1 | 37016032351 | 1 | $9,000.00 | $0.00 | $9,000.00 | $0.00 |
| PDM | MIN00322-1 | 37016032354 | 1 | $9,000.00 | $0.00 | $9,000.00 | $0.00 |
| PDM | MIN00323-1 | 37015080759 | 1 | $9,000.00 | $0.00 | $9,000.00 | $0.00 |
| ROOF BOLTER | MIN00324-1 | 2010126 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ROOF BOLTER | MIN00325-1 | 2010129 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ROOF BOLTER | MIN00326-1 | 2006087 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| SCOOP CHARGER | MIN00327-1 | | 1 | $2,500.00 | $52.08 | $2,135.41 | $364.59 |
| SCOOP CHARGER | MIN00328-1 | | 1 | $2,500.00 | $52.08 | $2,135.41 | $364.59 |
| SCOOP CHARGER | MIN00329-1 | | 1 | $2,500.00 | $52.08 | $2,135.41 | $364.59 |
| SHUTTLE CAR | MIN00330-1 | ET17815 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| SHUTTLE CAR | MIN00331-1 | ET16843A | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| SHUTTLE CAR | MIN00332-1 | ET16864 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| SHUTTLE CAR | MIN00333-1 | ET16502 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| SHUTTLE CAR | MIN00334-1 | ET17759 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| SHUTTLE CAR | MIN00335-1 | ET18016 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| SHUTTLE CAR | MIN00336-1 | ET18130 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| #1 DRIVE | MIN00337-1 | 420808-10 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #1 DRIVE POWER CENTER | MIN00338-1 | SN14455 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| #1A DRIVE | MIN00339-1 | 35-2896 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #1A POWER CENTER | MIN00340-1 | R4194 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| #1B DRIVE | MIN00341-1 | H150 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #1B POWER CENTER | MIN00342-1 | R2023 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| #2 DRIVE | MIN00343-1 | 35-21096 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #2 SHUTTLE CAR 003 | MIN00344-1 | NO9B158 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| #2A DRIVE | MIN00345-1 | 48-0002 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #2A POWER CENTER | MIN00346-1 | 126053 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| #2B DRIVE | MIN00347-1 | 48-004 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #2B POWER CENTER | MIN00348-1 | SN122218 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| #3 DRIVE | MIN00349-1 | 35-5696 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #3 POWER CENTER | MIN00350-1 | R2441 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| #3 SHUTTLE CAR 003 | MIN00351-1 | MR85201216 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| #3A DRIVE | MIN00352-1 | BH-01-08 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #3A POWER CENTER | MIN00353-1 | 111234-1 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| #4 BRIDGE | MIN00354-1 | 44-1222 | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| #4 SHUTTLE CAR | MIN00355-1 | ET16938 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| #4A DRIVE | MIN00356-1 | JR124D | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #4A POWER CENTER | MIN00357-1 | 111231 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| #5 SHUTTLE CAR | MIN00358-1 | ET17311 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| 003 POWER CENTER | MIN00359-1 | R4313 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| 005 POWER CENTER | MIN00360-1 | R4338 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| BACK BRIDGE | MIN00361-1 | 44-149 | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| BACK CARRIER | MIN00362-1 | 53-1176 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| BACK CARRIER 005 | MIN00363-1 | 53-1207 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| BOLTER 003 | MIN00364-1 | 2011003 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| BOLTER 005 | MIN00365-1 | 2004120 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| CAR | MIN00366-1 | ET16449 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| CAR | MIN00367-1 | ET17814 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| DUST PUMP | MIN00368-1 | 37015112047 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00369-1 | 37015112038 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| FEEDER 003 | MIN00370-1 | 11-056 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| FRONT BRIDGE 005 | MIN00371-1 | 44-112A | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| FRONT CARRIER 005 | MIN00372-1 | 53-1133 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| HV DUEL VACUME SWITCH | MIN00373-1 | R2938 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| HV VISABLE DISCONNECT | MIN00374-1 | VSB-1 | 1 | $10,000.00 | $166.67 | $6,833.34 | $3,166.66 |
| MAC- 8. | MIN00375-1 | 493 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| MAC-8 | MIN00376-1 | 485 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| MAC-8 005 | MIN00377-1 | 473 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| MIDDLE BRIDGE 005 | MIN00378-1 | 44-114A | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| MINER - 004 | MIN00379-1 | JM6486 | 1 | $250,000.00 | $0.00 | $0.00 | $250,000.00 |
| MINER 003 | MIN00380-1 | JM6175 | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| Miner 03 | MIN00380-2 | JM6175 | 1 | $12,263.25 | $0.00 | $12,263.25 | $0.00 |
| MINER 005 | MIN00381-1 | JM6976 | 1 | $250,000.00 | $0.00 | $0.00 | $250,000.00 |
| OUTBY BUCYRUS SCOOP | MIN00382-1 | 488-4129 | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| OUTBY DIESEL SCOOP | MIN00383-1 | PE-3550 | 1 | $7,500.00 | $0.00 | $7,500.00 | $0.00 |
| SAFE HAVEN | MIN00384-1 | 453250-01-18 | 1 | $15,000.00 | $250.00 | $10,250.00 | $4,750.00 |
| SAFE HAVEN | MIN00385-1 | 452209-05-18 | 1 | $15,000.00 | $250.00 | $10,250.00 | $4,750.00 |
| SAFE HAVEN | MIN00386-1 | CH813115 | 1 | $15,000.00 | $250.00 | $10,250.00 | $4,750.00 |
| SCOOP | MIN00387-1 | 488-1858 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SCOOP | MIN00388-1 | T339-669 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SCOOP | MIN00389-1 | CAT 4110 | 1 | $7,500.00 | $0.00 | $0.00 | $7,500.00 |
| SCOOP 003 | MIN00390-1 | PE-3039 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SCOOP 005 | MIN00391-1 | 482-1295 | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| STAKER DRIVE | MIN00392-1 | 101112-1 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| STINGER | MIN00393-1 | JI-559 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| STINGER | MIN00394-1 | JI-433 | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| SUBSTATION (3000 KVA) | MIN00395-1 | PJK0857 | 1 | $30,000.00 | $500.00 | $20,500.00 | $9,500.00 |
| SUPER STEER | MIN00396-1 | SS117D | 1 | $5,000.00 | $104.17 | $4,270.84 | $729.16 |
| Super Steer - Man Trip | MIN00396-2 | SS117D | 1 | $34,934.67 | $582.24 | $14,556.10 | $20,378.57 |
| SUPER STEER | MIN00397-1 | SS019 | 1 | $5,000.00 | $104.17 | $4,270.84 | $729.16 |
| Super Steer | MIN00397-2 | SS019 | 1 | $30,981.69 | $516.36 | $17,039.93 | $13,941.76 |
| SUPER TRAC | MIN00398-1 | ST-110 | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| SUPER TRAC | MIN00399-1 | ST-113 | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| WALLACE 003 | MIN00400-1 | 798 | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| 10 MAN DIESEL MANTRIP | MIN00401-1 | #5 MANTRIP | 1 | $30,000.00 | $500.00 | $21,000.00 | $9,000.00 |
| 1050 KVA POWER CENTER | MIN00403-1 | R3860 | 1 | $18,000.00 | $300.00 | $12,600.00 | $5,400.00 |
| 14CM15 MINER | MIN00404-1 | JM6854 | 1 | $250,000.00 | $4,166.67 | $175,000.01 | $74,999.99 |
| 14CM15 Miner - Cutter Gear | MIN00404-2 | JM6854 | 1 | $77,649.35 | $2,156.93 | $53,923.17 | $23,726.18 |
| 14CM15 MINER | MIN00405-1 | JM5876A | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| 150 HP 48 | MIN00406-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| 150 HP 48 | MIN00407-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| 2006 JOY CONT MINER - REBUILT | MIN00408-1 | JM5907B | 1 | $250,000.00 | $4,166.67 | $175,000.01 | $74,999.99 |
| 2007 STAMLER FEEDER BREAKER | MIN00409-1 | 14467 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| 2009 FLETCHER BOLTER - REBUILD | MIN00410-1 | 2011015 | 1 | $150,000.00 | $2,500.00 | $105,000.00 | $45,000.00 |
| 2010 A L LEE ROCKDUSTER | MIN00411-1 | | 1 | $1,500.00 | $25.00 | $1,050.00 | $450.00 |
| 2010 A.L. LEE TRICKLE-TYPE ROCK | MIN00412-1 | | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| 2010 A.L. LEE TRICKLE-TYPE ROCK | MIN00413-1 | | 1 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| 2010 BUCYRUS SCOOP | MIN00414-1 | 4114 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| 2011 HYDRA POWER LO-TRAC SCOOP | MIN00415-1 | #13 LO-TRAC | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| 2250 KVA SECTION POWER 8TH UNIT | MIN00416-1 | 20782 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| 2250 KVA SECTION POWER CENTER | MIN00417-1 | 14359 | 1 | $25,000.00 | $416.67 | $17,500.01 | $7,499.99 |
| 2250 KVA SECTION POWER CENTER | MIN00418-1 | 13593 | 1 | $25,000.00 | $416.67 | $17,500.01 | $7,499.99 |
| 26000 FT 48 IN BELT | MIN00419-1 | | 1 | $468,000.00 | $9,750.00 | $409,500.00 | $58,500.00 |
| 3 BUCKET TYPE ROCK DUSTERS | MIN00420-1 | | 1 | $15,000.00 | $312.50 | $13,125.00 | $1,875.00 |
| 3K FT OF COMMUNICATION TRACKING | MIN00421-1 | | 1 | $3,000.00 | $0.00 | $0.00 | $3,000.00 |
| 3K FT OF CONVEYOR STRUCTURE | MIN00422-1 | | 1 | $60,000.00 | $0.00 | $0.00 | $60,000.00 |
| 3K FT OF HIGH VOLTAGE CABLE | MIN00423-1 | | 1 | $18,000.00 | $0.00 | $0.00 | $18,000.00 |
| 3K FT OF PVC WATER LINE | MIN00424-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 4 MANTRIP | MIN00425-1 | #7 MANTRIP | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 4 MANTRIP | MIN00426-1 | #11 MANTRIP | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 4 PASSENGER MANTRIP DIESEL | MIN00427-1 | #12 MANTRIP | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 4 PERSON BATTERY STINGER RIDE | MIN00428-1 | #8 MANTRIP | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| 4 PERSON MANTRIP | MIN00429-1 | #9 MANTRIP | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 4 PERSON MANTRIP | MIN00430-1 | #10 MANTRIP | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 48 | MIN00431-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| 48 | MIN00432-1 | | 1 | $24,000.00 | $0.00 | $0.00 | $24,000.00 |

System:    4/26/2023  11:26:18 PM          INMET MINING LLC                              Page:    8

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 48 | MIN00433-1 | | 1 | $5,000.00 | $83.33 | $3,499.99 | $1,500.01 |
| 5 SETS OF FIRE FIGHTING EQUIPMEN | MIN00434-1 | | 1 | $1,500.00 | $25.00 | $1,050.00 | $450.00 |
| 5000 FT OF INFRASTRUCTURE | MIN00435-1 | | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| 6K FT OF CONVEYOR BELTIING | MIN00436-1 | | 1 | $108,000.00 | $0.00 | $108,000.00 | $0.00 |
| 750 KVA POWER CENTER | MIN00437-1 | R2012 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 750 KVA POWER CENTER | MIN00438-1 | 50208 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 750 KVA POWER CENTER | MIN00439-1 | 10155 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 750 KVA POWER CENTER | MIN00440-1 | 26996 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 8000 | MIN00441-1 | | 1 | $160,000.00 | $0.00 | $0.00 | $160,000.00 |
| Accolade Handset w/Charger | MIN00442-1 | | 1 | $50.00 | $0.00 | $50.00 | $0.00 |
| BATTERY CHARGER ASSEMBLY | MIN00443-1 | | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| BATTERY CHARGER ASSEMBLY | MIN00444-1 | | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| BATTERY CHARGER ASSEMBLY | MIN00445-1 | | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| BATTERY CHARGING POWER CENTER | MIN00446-1 | | 1 | $25,000.00 | $416.67 | $17,500.01 | $7,499.99 |
| BELT (48,000 FEET) | MIN00447-1 | | 1 | $864,000.00 | $0.00 | $864,000.00 | $0.00 |
| BELT DRIVE | MIN00448-1 | | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| BELT MAGNET | MIN00449-1 | | 1 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| BELT POWER CENTER | MIN00450-1 | R3561 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| BELT POWER CENTER | MIN00451-1 | R2979 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| BELT POWER CENTER | MIN00452-1 | R2969 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| BELT POWER CENTER | MIN00453-1 | 14171 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| BELT POWER CENTER | MIN00454-1 | 37118 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| BELT POWER CENTER | MIN00455-1 | 41858 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| BELT POWER SYSTEM | MIN00456-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| BELT POWER SYSTEM | MIN00457-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| BELT POWER SYSTEM | MIN00458-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| BELT STARTER | MIN00459-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| BELT STRUCTURE (24,000 FEET) | MIN00460-1 | | 1 | $600,000.00 | $0.00 | $600,000.00 | $0.00 |
| BH10 BATTERY HAULERS-810C DC BUC | MIN00461-1 | 810-1366 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| BH10 BATTERY HAULERS-810C DC BUC | MIN00462-1 | 810-1367 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| CHANGE HOUSE | MIN00463-1 | | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| CHARGING STATION FOR CH810 COAL | MIN00464-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| CHARGING STATION FOR CH810 COAL | MIN00465-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| CHARGING STATION FOR CH810 COAL | MIN00466-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| CHARGING STATION FOR CH810 UN-A- | MIN00467-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| CO2 MINE MONITORING SYSTEM | MIN00468-1 | | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| Cutter Motor w/Clutch | MIN00469-1 | | 1 | $9,500.00 | $0.00 | $9,500.00 | $0.00 |
| DARBY FORK MINE OFFICE - A416 | MIN00470-1 | | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DARBY FORK MINE OFFICE - A416 | MIN00471-1 | | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DIESEL LO-TRAC | MIN00472-1 | 61346 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| DIESEL POWERED SCOOP | MIN00473-1 | 70660084 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DUAL 150 HP DRIVE | MIN00474-1 | | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| DUAL 150 HP STARTER | MIN00475-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| DUAL VACCUUM CIRCUIT BREAKER | MIN00476-1 | U1187 | 1 | $3,000.00 | $0.00 | $3,000.00 | $0.00 |
| DUST PUMP | MIN00477-1 | 37015040340 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00478-1 | 37015080743 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00479-1 | 37015010040 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00480-1 | 37015040360 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00481-1 | 37015030161 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00482-1 | 37015030148 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00483-1 | 37015030129 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00484-1 | 37015091305 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00485-1 | 37015091258 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00486-1 | 37015040385 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00487-1 | 37015040241 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00488-1 | 37015091122 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00489-1 | 37015080776 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00490-1 | 37015080836 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00491-1 | 37015080580 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00492-1 | 37015091424 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| EIMCO 580 SCOOP | MIN00495-1 | 4593 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| EIMCO 580 SCOOP | MIN00496-1 | 3698 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| FAN HOUSE (DARBY FORK) | MIN00497-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |

System:    4/26/2023  11:26:18 PM          INMET MINING LLC                              Page:    9

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| FIBER CABLE AND MONITORING EQUIP | MIN00498-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| FIRE SUPPLY SYSTEM FOR BATTERY C | MIN00499-1 | | 1 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| FLETCHER DDO-13 ROOF BOLTER | MIN00500-1 | 2006306 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| FLETCHER DDR-13 WALK THRU ROOF B | MIN00501-1 | 2002015 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| FLETCHER HDDR ROOF BOLTER | MIN00502-1 | 2011051 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| FLETCHER LOW BEAM MRS | MIN00503-1 | 2011901 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| FLETCHER LOW BEAM MRS | MIN00504-1 | 2011903 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| FLETCHER LOW BEAM MRS | MIN00505-1 | 2011912-913 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| JOHNSON INDUSTRIES MANTRIP | MIN00507-1 | #12 MANTRIP | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| JOHNSON INDUSTRIES MANTRIP | MIN00508-1 | #13 MANTRIP | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| JOHNSON MANTRIP | MIN00509-1 | #9 MANTRIP | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| JOHNSON PERSONNEL CARRIER | MIN00510-1 | #14 MANTRIP | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| LO TRAC UTILITY VEHICLE | MIN00511-1 | 40983 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| LOAD CENTERS (12) | MIN00512-1 | | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MAC 2D DIESEL MANTRIP | MIN00513-1 | MAC2D131 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| Main Substation | MIN00514-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| MCI Power Center | MIN00515-1 | 2238 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MINE MONITORING SYSTEM | MIN00516-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| Mine Office Trailers | MIN00517-1 | | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| MOBILE ROOF SUPPORT | MIN00518-1 | | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MOBILE ROOF SUPPORT | MIN00519-1 | | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MODEL CH810-C HAULER & BATTERIES | MIN00520-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| MODEL CH810-C HAULER & BATTERIES | MIN00521-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| MODEL CH810-C HAULER & BATTERIES | MIN00522-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| OCEANCO 6.5 | MIN00523-1 | | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| OCENCO SELF RESCUERS | MIN00524-1 | | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| OUTSIDE STACKER (DARBY FORK) | MIN00525-1 | | 1 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| PERMISSABLE STINGER RIDE | MIN00526-1 | J1212P | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| Permissible Mine Pump | MIN00527-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Permissible Pump | MIN00528-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Permissible Pump | MIN00529-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| PERMISSIBLE RIDE | MIN00530-1 | | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| POWER CABLE (25,000 FEET) | MIN00531-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| POWER CENTER | MIN00532-1 | 3611 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| POWER CENTER | MIN00533-1 | 1040 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| POWER CENTER | MIN00534-1 | 24313 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| POWER CENTER | MIN00535-1 | 35097 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| POWER CENTER | MIN00536-1 | R3901 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| POWER CENTER & DUAL 250 STARTER | MIN00537-1 | R4382 | 1 | $27,500.00 | $0.00 | $27,500.00 | $0.00 |
| POWER CENTER 2500 KVA | MIN00538-1 | 3282 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| POWER LINE (DARBY FORK) | MIN00539-1 | | 1 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| PULL TYPE HYD SLINGER DUSTER | MIN00540-1 | | 1 | $1,800.00 | $0.00 | $1,800.00 | $0.00 |
| PYOTT-BOONE UHF TRACK/COMM SYSTE | MIN00541-1 | | 1 | $7,500.00 | $0.00 | $7,500.00 | $0.00 |
| PYOTT-BOONE UHF TRACK/COMM SYSTE | MIN00542-1 | | 1 | $7,500.00 | $0.00 | $7,500.00 | $0.00 |
| RAM CAR | MIN00543-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| RAM CAR | MIN00544-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| RAM CAR | MIN00545-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| RAM CAR | MIN00546-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| RAM CAR | MIN00547-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| RAM CAR | MIN00548-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| REBUILD DDR-13 BOLTER | MIN00549-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| REBUILD FLETCHER DDR DRILL | MIN00550-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| REBUILD JOY 14CM15 CONT MINER W/ | MIN00551-1 | | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| REBUILD JOY 14CM15 CONTINUOUS MI | MIN00552-1 | | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| REBUILD ROOF BOLTER | MIN00553-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ROOF BOLTER | MIN00554-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ROOF BOLTER | MIN00555-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ROOF BOLTER | MIN00556-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ROOF BOLTER | MIN00557-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| ROOF BOLTER REBUILD | MIN00558-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| SCSR | MIN00559-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| SHUTTLE CAR 21S/C-64AA MODEL | MIN00560-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| SHUTTLE CAR 21S/C-64AA MODEL | MIN00561-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |

System: 4/26/2023 11:26:18 PM     INMET MINING LLC                        Page: 10

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| SPOTTERS AND SAFELY EQUIPMENT | MIN00562-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| STAMLER BF-17A FEEDER | MIN00563-1 | | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| STARTERS (12) | MIN00564-1 | | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| STORAGE FACILITY | MIN00565-1 | | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| STRATA PROXIMITY SYSTEM | MIN00566-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SUBSTATION (DARBY FORK) | MIN00567-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SUBSTATION (HUFF CREEK) | MIN00568-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| SURFACE UTILITY FORD TRUCK F356 | MIN00569-1 | 8360 | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| TERMINAL GROUP | MIN00570-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| TERMINAL GROUP | MIN00571-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| TRACKING AND COMMUNICATION | MIN00572-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| TRIPLE 150 BELT DRIVE | MIN00573-1 | | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| UPDATED STRATA REFUGE CHAMBER RE | MIN00574-1 | 452090-03-18 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| UPDATED STRATA REFUGE CHAMBER RE | MIN00575-1 | 452082-01-18 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| UPDATED STRATA REFUGE CHAMBER RE | MIN00576-1 | 453274-01-18 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| UPDATED STRATA REFUGE CHAMBER RE | MIN00577-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| UPDATED STRATA REFUGE CHAMBER RE | MIN00578-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| UPDATED STRATA REFUGE CHAMBER RE | MIN00579-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| UPGRADE POWER TO 12KV | MIN00580-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| UPGRADE VENT FAN | MIN00581-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| VACUUM CIRCUIT BREAKER | MIN00582-1 | | 1 | $3,000.00 | $0.00 | $3,000.00 | $0.00 |
| Ventilation Fan | MIN00583-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| Ventilation Fan | MIN00584-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| VENTILATION FAN - BELTLINE RELAT | MIN00585-1 | | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| VENTILATION FAN - BELTLINE RELAT | MIN00586-1 | | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| 14 MAN SUPERSTEER MANTRIP | MIN00587-1 | #10 MANTRIP  S | 1 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| 14 PERSON MANTRIP | MIN00588-1 | #11 MANTRIP SS | 1 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| 14 PERSON SUPER STEER DIESEL SEC | MIN00589-1 | #14 MANTRIP SS | 1 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| 150 HP TERM GROUP | MIN00591-1 | U44742 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 1979 JOY SHUTTLE CAR | MIN00592-1 | ET10661 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| 1990 JOY SHUTTLE CAR | MIN00593-1 | PM0061 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| 2,000 FT OF INFRASTRUCTURE | MIN00594-1 | | 1 | $40,000.00 | $0.00 | $0.00 | $40,000.00 |
| 2,000FT INFRASTRUCTURE | MIN00595-1 | | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| 2010 FAIRCHILD SCOOP | MIN00596-1 | T337-241 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| 2010 NARCO REBUILT SHUTTLE CAR | MIN00597-1 | N10H209 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| 2011 AC TRAM SCOOP | MIN00598-1 | T339-625 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| 2011 BELT TERMINAL GROUP | MIN00599-1 | 42702 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 2011 BELT TERMINAL GROUP | MIN00600-1 | U44268 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 2250 KVA POWER CENTER | MIN00601-1 | U2951 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| 2500 KVA BOX MCI | MIN00602-1 | 35045 | 1 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| 300 KVA MOVE BOX | MIN00603-1 | R4283 | 1 | $750.00 | $0.00 | $0.00 | $750.00 |
| 34K BELTING | MIN00604-1 | | 1 | $612,000.00 | $0.00 | $0.00 | $612,000.00 |
| 35C DIESEL SCOOP | MIN00605-1 | T600-107 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| 4 K FT OF COMMUNICATION TRACKING | MIN00606-1 | | 1 | $4,000.00 | $0.00 | $0.00 | $4,000.00 |
| 4 MAN LITTLE JAKE MANTRIP W/ CAN | MIN00607-1 | #13 MANTRIP 15 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 4 MAN MANTRIP LITTLE JAKE | MIN00608-1 | #8 MANTRIP 942 | 1 | $7,500.00 | $0.00 | $0.00 | $7,500.00 |
| 4 MAN MANTRIP LITTLE JAKE | MIN00609-1 | #9 MANTRIP 942 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 40HP TAKEUP-PUMPING UNIT | MIN00610-1 | | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| 48 INCH BELT TERMINAL GROUP | MIN00611-1 | U44268 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 48 | MIN00612-1 | | 1 | $750.00 | $0.00 | $0.00 | $750.00 |
| 48 | MIN00613-1 | U47946 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 48 | MIN00614-1 | 16682 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 4K FT OF  PVC WATER LINE | MIN00616-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 4K FT OF HIGH VOLTAGE CABLE | MIN00617-1 | | 1 | $24,000.00 | $0.00 | $0.00 | $24,000.00 |
| 5 SETS OF FIRE FIGHTING EQUIPMEN | MIN00618-1 | | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| 6 MAN LITTLE JACK MANTRIP | MIN00619-1 | #6 MANTRIP 837 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 64X125C25 BATTERY RETRAY | MIN00620-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| 64X125C25 BATTERY RETRAY | MIN00621-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| 6K-48 | MIN00622-1 | | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| 750 KVA POWER CENTER | MIN00623-1 | R3169 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 750 KVA POWER CENTER | MIN00624-1 | R3228 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 750 KVA POWER CENTER | MIN00625-1 | R3206 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 750 KVA POWER CENTER | MIN00626-1 | R3415 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |

System:    4/26/2023  11:26:18 PM                    INMET MINING, LLC                    Page:    11

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | | Net Book |
|---|---|---|---|---|---|---|---|
| 750 KVA POWER CENTER | MIN00627-1 | R3369 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 750 KVA POWER CENTER-B MAINS | MIN00628-1 | R3560 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 750 KVA POWER CENTER-B MAINS | MIN00629-1 | R3370 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 7TH UNIT RAMS CAR-BATTERY HAULER | MIN00630-1 | 1191993-4 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| 7th UNIT RAMS CAR-BATTERY HAULER | MIN00631-1 | 1191993-2 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| 7TH UNIT-RAMS CAR-BATTERY HAULER | MIN00632-1 | 1191993-3 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| 8K-48 | MIN00633-1 | | 1 | $144,000.00 | $0.00 | $0.00 | $144,000.00 |
| AUXILLARY VENT FAN TUBING | MIN00634-1 | 56 | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| BATTERY POWERED SCOOP | MIN00635-1 | 4742 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| BATTERY POWERED SCOOP | MIN00636-1 | T400-152 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| BELT (24,000 FEET) | MIN00637-1 | | 1 | $432,000.00 | $0.00 | $0.00 | $432,000.00 |
| BELT CONVEYOR TAILPIECE | MIN00638-1 | 21936 | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| BELT DRIVE AND TAILPIECE | MIN00639-1 | 21943 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| BELT MAGNET | MIN00640-1 | | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| BELT POWER CENTER | MIN00641-1 | R3569 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| BELT STRUCTURE | MIN00642-1 | | 1 | $290,000.00 | $0.00 | $0.00 | $290,000.00 |
| BELT TERMINAL GROUP | MIN00643-1 | 21930 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| BELT-3,000 FT | MIN00644-1 | | 1 | $54,000.00 | $0.00 | $0.00 | $54,000.00 |
| BF-14 FEEDER | MIN00645-1 | 13975R | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| BF-14 FEEDER BREAKER | MIN00646-1 | 14284 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| BLEEDER FAN INSTALLATION | MIN00647-1 | 5939 | 1 | $60,000.00 | $0.00 | $0.00 | $60,000.00 |
| Chamber Shelter | MIN00648-1 | 454149-03-18 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| Chamber Shelter | MIN00649-1 | 452054-01-18 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| CMR 12CM12 CONTINUOUS MINER | MIN00650-1 | JM5611B | 1 | $250,000.00 | $0.00 | $0.00 | $250,000.00 |
| CMR FREEDOM SHUTTLE CAR | MIN00652-1 | PM0075 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| CMR FREEDOM SHUTTLE CAR | MIN00653-1 | PM0103 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| CMR-FLETCHER DDR 13 BOLTER | MIN00654-1 | 2010199 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| CO MONITORING SYSTEM | MIN00655-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| CONFERENCE ROOM & MINE OFFICE AD | MIN00656-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| CONSTRUCTION OF NEW OIL STORAGE | MIN00657-1 | | 1 | $6,000.00 | $0.00 | $0.00 | $6,000.00 |
| CONVEYOR BELT MAGNET | MIN00658-1 | 120612 | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| CONVEYOR TERMIAL GROUP | MIN00659-1 | 21933 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| CONVEYOR TERMINAL GROUP | MIN00660-1 | 21941 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| DISTRIBUTION BOX MCI | MIN00661-1 | 45426 | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| DOUBLE VAC DISCONNECT BOX | MIN00662-1 | RU2722 | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| DOUBLE VAC DISCONNECT BOX | MIN00663-1 | R3571 | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| DUAL 150HP DRIVE/STARTER | MIN00664-1 | 11974-U44303 | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| DUAL VACUUM BREAKER SWITCHHOUSE | MIN00665-1 | R3570 | 1 | $3,000.00 | $0.00 | $0.00 | $3,000.00 |
| DUAL VACUUM CIRCUIT BREAKER | MIN00666-1 | R3902 | 1 | $3,000.00 | $0.00 | $0.00 | $3,000.00 |
| DUALVACUUM CIRCUIT BREAKER | MIN00667-1 | 3903 | 1 | $3,000.00 | $0.00 | $0.00 | $3,000.00 |
| EIMCO 935 DIESEL SCOOP | MIN00668-1 | 3722 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| FIBER CABLE AND MONITORING EQUIP | MIN00669-1 | | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| FIRE SUPPORT SYS FOR BATTERY CHA | MIN00670-1 | | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| FLETCHER HDDR-13 ROOF BOLTER | MIN00671-1 | 2010198 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| FLETCHER ROOF BOLTER | MIN00672-1 | 94014 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| FLETCHER ROOF BOLTER | MIN00673-1 | 2006012 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| FLETCHER ROOF BOLTER | MIN00674-1 | 2011049 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| FLETCHER ROOF BOLTER | MIN00675-1 | 2000041 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| FLETCHER ROOF BOLTER  RRII-13 | MIN00676-1 | 2003303 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| FLINGER | MIN00677-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| FLINGER | MIN00678-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| FLINGER | MIN00679-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| FLINGER | MIN00680-1 | | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| HIGH PRESSURE ROCKDUSTER | MIN00681-1 | 16220 | 1 | $1,800.00 | $0.00 | $0.00 | $1,800.00 |
| INFRASTUCTURE FOR CLOVER FORK | MIN00682-1 | | 1 | $250,000.00 | $0.00 | $0.00 | $250,000.00 |
| JH FLETCHER MOBILE ROOF BOLTER | MIN00683-1 | 2005900 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| JH FLETCHER MOBILE ROOF BOLTER | MIN00684-1 | 2005901 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| JOY 10/SC CAR | MIN00686-1 | ET10576 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| JOY 14CM15 CONTINUOUS MINER | MIN00688-1 | JM5517 | 1 | $250,000.00 | $0.00 | $0.00 | $250,000.00 |
| LO TRAC UTILITY VEHICHLE | MIN00689-1 | 60883 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| LO TRAC UTILITY VEHICLE | MIN00690-1 | 61343 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| LO TRAC UTILITY VEHICLE | MIN00691-1 | 61345 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| LOAD CENTERS (7) | MIN00692-1 | | 1 | $175,000.00 | $0.00 | $0.00 | $175,000.00 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| LS 190 DIESEL SCOOP | MIN00693-1 | 195-4589 | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| MAGNETS | MIN00694-1 | 32092 | 1 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| MAINLINE BELT | MIN00696-1 | | 1 | $18,000.00 | $0.00 | $0.00 | $18,000.00 |
| MANTRIP SHED | MIN00697-1 | | 1 | $7,000.00 | $0.00 | $0.00 | $7,000.00 |
| MCI DISTRIBUTION BOX | MIN00698-1 | 35102 | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| MINERS ACTS COMMUNICATION | MIN00699-1 | | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| MOBILE ROOF SUPPORT | MIN00700-1 | 2004904 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| MOBILE ROOF SUPPORT | MIN00701-1 | 2004905 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| MOBILE ROOF SUPPORT | MIN00702-1 | 2004906 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| MOBILE ROOF SUPPORTS | MIN00703-1 | 2004907 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| OCEANCO 6.5 | MIN00704-1 | | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| OIL STORAGE SHED | MIN00705-1 | | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| PERMISSABLE STINGER BUGGY | MIN00706-1 | J1411P | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| PERMISSABLE STINGER RIDE | MIN00707-1 | J1213P | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| PERMISSABLE STINGER RIDE | MIN00708-1 | J148P | 1 | $12,000.00 | $0.00 | $0.00 | $12,000.00 |
| POWER CABLE (13,000 FEET) | MIN00709-1 | | 1 | $260,000.00 | $0.00 | $0.00 | $260,000.00 |
| POWER CENTER | MIN00710-1 | R3968 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| POWER CENTER | MIN00711-1 | R3967 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| POWER CENTER | MIN00712-1 | R4113 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| POWER CENTER | MIN00713-1 | R4112 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| Power Center | MIN00714-1 | R4291 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| POWER CENTER | MIN00715-1 | R4297 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| PROXIMITY SYSTEM-12CM12 CONTINUO | MIN00716-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| Pump Hi Head Stainless | MIN00717-1 | | 1 | $3,500.00 | $0.00 | $0.00 | $3,500.00 |
| RAM CAR | MIN00718-1 | 1433 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| RAM CAR | MIN00719-1 | 1450 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| REFUGE CHAMBER | MIN00720-1 | | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| REPLACE SECTION POWER CENTER | MIN00722-1 | R3835 | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| ROCK DEFLECTOR SYSTEMS | MIN00723-1 | | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| ROCK DUSTER | MIN00724-1 | 60737 | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| ROCK DUSTER | MIN00725-1 | 3182 | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| ROCK DUSTER | MIN00726-1 | 37863 | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| SCOOP ROCK DUSTER | MIN00727-1 | 37864 | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| SCSR | MIN00728-1 | | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| SCSR | MIN00729-1 | | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| SCSR | MIN00730-1 | | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| SR 500 SLURRY ROCK DUSTER | MIN00732-1 | 37842 | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| STAMLER BF17 FEEDER | MIN00733-1 | 14111 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| STAMLER BF17 FEEDER | MIN00734-1 | 14403 | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| STAMLER FEEDER BREAKER | MIN00735-1 | 13978R | 1 | $150,000.00 | $0.00 | $0.00 | $150,000.00 |
| STARTERS (3) | MIN00737-1 | | 1 | $7,500.00 | $0.00 | $0.00 | $7,500.00 |
| STINGER PERM RIDE | MIN00738-1 | | 1 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| STRATA PROXIMITY SYSTEM FOR 14CM | MIN00739-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| STRATA PROXIMITY SYSTEM FOR 14CM | MIN00740-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| STRATA PROXIMITY SYSTEM FOR 14CM | MIN00741-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| STRATA PROXIMITY UNIT | MIN00742-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| SUBSTATION & POWERLINES | MIN00743-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| SURFACE FACILITY | MIN00744-1 | | 1 | $100,000.00 | $0.00 | $0.00 | $100,000.00 |
| TERMINAL GROUP | MIN00745-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| TERMINAL GROUP | MIN00746-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| TERMINAL GROUP | MIN00747-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| UPDATE FEFUGE CHAMBER AT MANUFAC | MIN00748-1 | | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPDATE REFUGE CHAMBER | MIN00749-1 | 454195-01-18 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPDATE REFUGE CHAMBER | MIN00750-1 | 454198-01-18 | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPDATE REFUGE CHAMBER | MIN00751-1 | CH813028C | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPDATE REFUGE CHAMBER @ MANF FAC | MIN00752-1 | | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPDATE REFUGE CHAMBER AT MANUFAC | MIN00753-1 | | 1 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| UPGRADE POWER TO 12KV | MIN00754-1 | | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| Mine Pump | MIN00755-1 | | 1 | $2,000.00 | $0.00 | $666.67 | $1,333.33 |
| Permissible Pump | MIN00756-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Permissible Pump | MIN00757-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Permissible Pump | MIN00758-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Pump | MIN00759-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| #1 VACUUM SWITCH | MIN00760-1 | 13708 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| #21A BELT DRIVE DUAL 200HP | MIN00762-1 | AMS-1162 | 1 | $12,000.00 | $0.00 | $800.00 | $11,200.00 |
| #22 BELT DRIVE 150HP COMBO | MIN00763-1 | | 1 | $12,000.00 | $0.00 | $800.00 | $11,200.00 |
| #2A VACUUM SWITCH | MIN00764-1 | 14721 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| #2VACUUM SWITCH | MIN00765-1 | 14396 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| #3 BELT DRIVE DUAL 200HP | MIN00766-1 | 434268-10 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #3 VACUUM SWITCH | MIN00767-1 | 14942 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| #31 BELT DRIVE 150HP COMBO | MIN00768-1 | | 1 | $12,000.00 | $0.00 | $800.00 | $11,200.00 |
| #4 BELT DRIVE 150HP | MIN00769-1 | 392317-10 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #4 VACUUM SWITCH | MIN00770-1 | 12987 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| #5 BELT DRIVE 200HP | MIN00771-1 | 442201-10 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #5 VACUUM SWITCH | MIN00772-1 | 13572 | 1 | $3,000.00 | $50.00 | $2,050.00 | $950.00 |
| #6 BELT DRIVE DUAL 150HP | MIN00773-1 | 1427 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #7 BELT DRIVE 150HP COMBO | MIN00774-1 | 352946-10 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #8 BELT DRIVE DUAL 200HP | MIN00775-1 | 434265-10 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #9 BELT DRIVE DUAL 200HP | MIN00776-1 | 412539-10 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| #9A BELT DRIVE DUAL 200HP | MIN00777-1 | 442190-10 | 1 | $12,000.00 | $0.00 | $800.00 | $11,200.00 |
| 10/21 K S | MIN00778-1 | 1021-08-1002 | 1 | $150,000.00 | $0.00 | $16,666.67 | $133,333.33 |
| 10/21K64AA REBUILD STANDA | MIN00779-1 | 1021-08-1005 | 1 | $150,000.00 | $0.00 | $16,666.67 | $133,333.33 |
| 1000 KVA Load Center | MIN00780-1 | 14843 | 1 | $18,500.00 | $0.00 | $18,500.00 | $0.00 |
| 1000 KVA Load Center SN 0014843 | MIN00781-1 | 13902 | 1 | $18,500.00 | $0.00 | $18,500.00 | $0.00 |
| 14CM15-11CX Miner SN JM6859 | MIN00782-1 | JM6352 | 1 | $250,000.00 | $0.00 | $27,777.77 | $222,222.23 |
| 1A BELT DRIVE 200HP | MIN00783-1 | 352501-10 | 1 | $12,000.00 | $0.00 | $800.00 | $11,200.00 |
| 27 HP Pump w/Control Box | MIN00784-1 | | 1 | $5,000.00 | $0.00 | $833.33 | $4,166.67 |
| 300 KVA Load Center | MIN00785-1 | 13573 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| 300 KVA Load Center - SN 0014473 | MIN00786-1 | 13297 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| 300 KVA Load Center SN 0014585 | MIN00787-1 | 13683 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| 300 KVA Loadcenter | MIN00788-1 | 12525 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| 460 Volt Pump | MIN00789-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| 48inch Drive combo and 10HP Powe | MIN00790-1 | | 1 | $12,000.00 | $0.00 | $1,333.34 | $10,666.67 |
| 48inch Drive combo and 10HP Powe | MIN00791-1 | | 1 | $12,000.00 | $0.00 | $1,333.34 | $10,666.67 |
| 500 KVA Load Center | MIN00792-1 | 14846 | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| 500 KVA Load Center SN 0014744 | MIN00793-1 | 14744 | 1 | $12,000.00 | $0.00 | $1,333.34 | $10,666.67 |
| 500 KVA Load Center SN 0014846 | MIN00794-1 | 12666 | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| BELT DRIVE | MIN00795-1 | | 1 | $12,000.00 | $0.00 | $1,333.34 | $10,666.67 |
| BELT DRIVE | MIN00796-1 | AMS-1434 | 1 | $12,000.00 | $0.00 | $1,333.33 | $10,666.67 |
| Belt Drive | MIN00797-1 | AMS-1274 | 1 | $12,000.00 | $0.00 | $1,333.34 | $10,666.67 |
| Belt Drive Assembly Combo | MIN00798-1 | 365122-10 | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| Communication Nodes | MIN00799-1 | | 1 | $5,000.00 | $0.00 | $1,666.67 | $3,333.33 |
| Communication Nodes | MIN00800-1 | | 1 | $15,000.00 | $0.00 | $5,000.00 | $10,000.00 |
| Continuous Miner 14CM15-11BX SN | MIN00801-1 | JM3374A | 1 | $250,000.00 | $0.00 | $27,777.77 | $222,222.23 |
| Cutter Motor | MIN00802-1 | | 1 | $9,500.00 | $0.00 | $3,166.67 | $6,333.33 |
| DIESEL SCOOP BUCYRUS | MIN00803-1 | 488-4040 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| FACE TRANSFORMER | MIN00804-1 | 12249 | 1 | $400.00 | $0.00 | $26.67 | $373.33 |
| FAN STARTER | MIN00805-1 | 14840 | 1 | $1,500.00 | $25.00 | $1,025.00 | $475.00 |
| FEEDER BF-1713-8-74C | MIN00806-1 | 13653 | 1 | $150,000.00 | $0.00 | $16,666.67 | $133,333.33 |
| Feeder Breaker LBO 1.0 | MIN00807-1 | 14418 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| FLETCHER RRH-13 ROOF DRILL SN 20 | MIN00808-1 | 2006005 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| Gorman Pump | MIN00809-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Grindex Pump | MIN00810-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| JOY BF-14 FEEDER BREAKER | MIN00811-1 | 14237 | 1 | $150,000.00 | $0.00 | $16,666.67 | $133,333.33 |
| LBO Fletcher DDR-13 Roof Drill | MIN00812-1 | 2009121 | 1 | $150,000.00 | $0.00 | $16,666.67 | $133,333.33 |
| LMA3 WHEELER | MIN00813-1 | 748 | 1 | $10,000.00 | $0.00 | $1,666.67 | $8,333.33 |
| LMA3 WHEELER | MIN00814-1 | 103 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| LMA4 WHEELER | MIN00815-1 | 239 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| MAC #124 Diesel Transporter - Su | MIN00816-1 | 357 | 1 | $30,000.00 | $0.00 | $3,333.33 | $26,666.67 |
| MAC 10D Transporter SN - 313 | MIN00817-1 | 249 | 1 | $30,000.00 | $0.00 | $3,333.33 | $26,666.67 |
| MAC 10-D Transporter SN 339 | MIN00818-1 | 339 | 1 | $30,000.00 | $0.00 | $3,333.33 | $26,666.67 |
| MAC 2 | MIN00819-1 | 124 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| MAC 2 | MIN00820-1 | 113 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| MAC 3d-151 Transporter | MIN00821-1 | 153 | 1 | $10,000.00 | $0.00 | $1,111.12 | $8,888.88 |
| MAC 3d-152 Transporter | MIN00822-1 | 106R | 1 | $10,000.00 | $0.00 | $1,111.12 | $8,888.88 |
| MAC 4 | MIN00823-1 | 125 | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |

System:     4/26/2023  11:26:18 PM                    INMET MINING LLC                    Page:     14

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| MAC 4 | MIN00824-1 | 126 | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| MAC 3D | MIN00825-1 | 152 | 1 | $12,000.00 | $0.00 | $2,000.00 | $10,000.00 |
| MAC XP8 Transporter | MIN00826-1 | 151 | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| MAC8 Transporter-Rebuild | MIN00827-1 | 338 | 1 | $25,000.00 | $0.00 | $2,777.77 | $22,222.23 |
| Matador Pump | MIN00828-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Mine Pump | MIN00829-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| MINE SUBSTATION | MIN00830-1 | 12470/7200Y | 1 | $50,000.00 | $833.33 | $34,166.66 | $15,833.34 |
| NEW 35C-LS 128VOLT BATT OPER. SC | MIN00831-1 | 88-06066 | 1 | $100,000.00 | $0.00 | $11,111.12 | $88,888.88 |
| OPC POWER CENTER | MIN00832-1 | 60419906 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| PC #21A POWER CENTER | MIN00833-1 | 13968 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #21B POWER CENTER | MIN00834-1 | 13509 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #22 POWER CENTER | MIN00835-1 | 13661 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #3 POWER CENTER | MIN00836-1 | 14348 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #4 POWER CENTER | MIN00837-1 | 12419 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #5 POWER CENTER | MIN00838-1 | CO-#5 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #6 POWER CENTER | MIN00839-1 | 1474 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #6A POWER CENTER | MIN00840-1 | C936-884 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #7 POWER CENTER | MIN00841-1 | 30500E136R | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #9B POWER CENTER | MIN00842-1 | 12474 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #9C POWER CENTER | MIN00843-1 | 13901 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| PC #9D POWER CENTER | MIN00844-1 | 11821 | 1 | $25,000.00 | $416.67 | $17,083.34 | $7,916.66 |
| Permissible Mine Pump | MIN00845-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Permissible Mine Pump | MIN00846-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Permissible Mine Pump | MIN00847-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Permissible Pump | MIN00848-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Permissible Pump | MIN00849-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Permissible Pump | MIN00850-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Personal Dust Monitors | MIN00851-1 | 37016032355 | 1 | $45,000.00 | $0.00 | $2,142.85 | $42,857.15 |
| Personnel Car - JI456P - Support | MIN00852-1 | 124 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| PREMISSIBLE CARRIER | MIN00853-1 | JI196P | 1 | $10,000.00 | $0.00 | $1,666.67 | $8,333.33 |
| Pump | MIN00854-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Pump | MIN00855-1 | | 1 | $2,500.00 | $0.00 | $833.33 | $1,666.67 |
| Roof Bolter WT DDR-13 SN 2010132 | MIN00856-1 | 2002035 | 1 | $150,000.00 | $0.00 | $16,666.67 | $133,333.33 |
| ROOF Drill #2002035-01 | MIN00857-1 | 2010132 | 1 | $150,000.00 | $0.00 | $16,666.67 | $133,333.33 |
| Rupp Pump | MIN00858-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| SCOOP CHARGER | MIN00859-1 | 88-0477 | 1 | $25,000.00 | $0.00 | $2,777.77 | $22,222.23 |
| Section Power Center | MIN00860-1 | 14404 | 1 | $25,000.00 | $0.00 | $2,777.77 | $22,222.23 |
| Shuttle Car 1021-08-1002 | MIN00861-1 | 1021-08-1006 | 1 | $150,000.00 | $0.00 | $16,666.67 | $133,333.33 |
| Shuttle Car 10SC32-64AASH-3 SN E | MIN00862-1 | 1021-08-1004 | 1 | $150,000.00 | $0.00 | $16,666.67 | $133,333.33 |
| STAKER BELT 200HP | MIN00863-1 | 1417 | 1 | $12,000.00 | $200.00 | $8,200.00 | $3,800.00 |
| STINGER | MIN00864-1 | JI456P | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| Strata Life Shelter Refit | MIN00865-1 | | 1 | $15,000.00 | $0.00 | $1,666.67 | $13,333.33 |
| Strata Life Shelter Refit | MIN00866-1 | | 1 | $15,000.00 | $0.00 | $1,666.67 | $13,333.33 |
| Strata Life Shelter Refit (24 Pe | MIN00867-1 | | 1 | $15,000.00 | $0.00 | $1,666.67 | $13,333.33 |
| Strata Life Shelter Refit-2 | MIN00868-1 | | 1 | $15,000.00 | $0.00 | $1,666.67 | $13,333.33 |
| UT-488-6-DC Scoop SN 488-4101 | MIN00869-1 | T339-589 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| UT-488-6-DC Scoop SN 488-4103 | MIN00870-1 | 488-4108 | 1 | $100,000.00 | $0.00 | $11,111.12 | $88,888.88 |
| VENTILATION FAN | MIN00871-1 | 11799 | 1 | $50,000.00 | $0.00 | $3,333.33 | $46,666.67 |
| #1 SPLITTER BOX | MIN00872-1 | | 1 | $5,000.00 | $83.33 | $3,499.99 | $1,500.01 |
| #10 POWER CENTER 150KVA | MIN00873-1 | | 1 | $5,000.00 | $83.33 | $3,499.99 | $1,500.01 |
| #10 POWER CENTER 500KVA | MIN00874-1 | | 1 | $10,000.00 | $166.67 | $7,000.01 | $2,999.99 |
| #11 POWER CENTER 150KVA | MIN00875-1 | | 1 | $5,000.00 | $83.33 | $3,499.99 | $1,500.01 |
| #11 POWER CENTER 700KVA | MIN00876-1 | | 1 | $15,000.00 | $250.00 | $10,500.00 | $4,500.00 |
| #11A POWER CENTER 300KVA | MIN00877-1 | | 1 | $10,000.00 | $166.67 | $7,000.01 | $2,999.99 |
| #11A POWER CENTER 700KVA | MIN00878-1 | | 1 | $15,000.00 | $250.00 | $10,500.00 | $4,500.00 |
| #12 POWER CENTER 300KVA | MIN00879-1 | | 1 | $10,000.00 | $166.67 | $7,000.01 | $2,999.99 |
| #12 POWER CENTER 500KVA | MIN00880-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| #13 POWER CENTER 500KVA | MIN00881-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| #2 POWER CENTER 300KVA | MIN00882-1 | | 1 | $10,000.00 | $166.67 | $7,000.01 | $2,999.99 |
| #2 SPLITTER BOX | MIN00883-1 | | 1 | $5,000.00 | $83.33 | $3,499.99 | $1,500.01 |
| #3 POWER CENTER 300KVA | MIN00884-1 | | 1 | $10,000.00 | $166.67 | $7,000.01 | $2,999.99 |
| #4A POWER CENTER 500KVA | MIN00885-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| #4B POWER CENTER 150KVA | MIN00886-1 | | 1 | $5,000.00 | $83.33 | $3,499.99 | $1,500.01 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| #5 POWER CENTER 150KVA | MIN00887-1 | | 1 | $5,000.00 | $83.33 | $3,499.99 | $1,500.01 |
| #5 POWER CENTER 500KVA | MIN00888-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| #6 POWER CENTER 150KVA | MIN00889-1 | | 1 | $5,000.00 | $83.33 | $3,499.99 | $1,500.01 |
| #6 POWER CENTER 300KVA | MIN00890-1 | | 1 | $10,000.00 | $166.67 | $7,000.01 | $2,999.99 |
| #7 POWER CENTER 300KVA | MIN00891-1 | | 1 | $10,000.00 | $166.67 | $7,000.01 | $2,999.99 |
| #8 POWER CENTER 700KVA | MIN00892-1 | | 1 | $15,000.00 | $250.00 | $10,500.00 | $4,500.00 |
| #9 POWER CENTER 500KVA | MIN00893-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| 002 SECTION POWER CENTER 2000KVA | MIN00894-1 | | 1 | $25,000.00 | $416.67 | $17,500.01 | $7,499.99 |
| 003 SECTION POWER CENTER 2000KVA | MIN00895-1 | | 1 | $25,000.00 | $416.67 | $17,500.01 | $7,499.99 |
| 10/21K64 SHUTTLE CAR (REBUILD) | MIN00896-1 | ET18014 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| 1000AMP SCOOP CHARGER | MIN00897-1 | 88-0110 | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| 10SC32-64AA  Shuttle Car ET17931 | MIN00898-1 | 19898 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| 10SC32-64AAH-3 Shuttle Car - ET1 | MIN00899-1 | 17999 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| 10SC32-64AAH-3 Shuttle Car - ET1 | MIN00899-2 | ET17999 | 1 | $7,625.32 | $0.00 | $7,625.32 | $0.00 |
| 2 150 KVA BELT POWER CENT | MIN00900-1 | 6097316-1-1 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| 2750 KVA Power Center | MIN00901-1 | 12856 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| 27HP Grindex MSHA Pump | MIN00902-1 | | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| 48 | MIN00903-1 | | 1 | $18,000.00 | $0.00 | $18,000.00 | $0.00 |
| 488 BATTERY SCOOP | MIN00904-1 | 488-1899 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| 488D SCOOP SN 4882807 | MIN00905-1 | LA-5 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| 500 KVA Belt Box | MIN00906-1 | #4 BOX | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| 500 KVA Loadcenter SN 14722A | MIN00907-1 | #5 BOX | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| AMS 150 HP 42 | MIN00908-1 | #9 DRIVE | 1 | $9,000.00 | $0.00 | $9,000.00 | $0.00 |
| Chamber Shelter | MIN00909-1 | 452068-01-18 | 1 | $15,000.00 | $178.57 | $7,500.00 | $7,500.00 |
| Communication Nodes | MIN00910-1 | | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| Communication Nodes | MIN00911-1 | | 1 | $14,000.00 | $0.00 | $14,000.00 | $0.00 |
| Communication Nodes | MIN00912-1 | | 1 | $4,000.00 | $0.00 | $4,000.00 | $0.00 |
| Cont Miner 25M2 #138960 | MIN00913-1 | JM 6832 | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| DBT 488 Deisel Scoop - SN 488-26 | MIN00914-1 | 488-2807 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| DE-WATERING PUMP | MIN00915-1 | 258460 | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| DIESLE BACKUP GENERATOR | MIN00916-1 | | 1 | $10,000.00 | $166.67 | $7,000.01 | $2,999.99 |
| DRIVE #1 150HP | MIN00917-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #10 DUAL 200HP | MIN00918-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #11 DUAL 200HP | MIN00919-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #11A DUAL 200HP | MIN00920-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #12 200HP | MIN00921-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #13 150HP | MIN00922-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #2 150HP | MIN00923-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #3 DUAL 150HP | MIN00924-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #4 200HP | MIN00925-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #5 150HP | MIN00926-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #6 200HP | MIN00927-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #7 150HP | MIN00928-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DRIVE #8 200HP | MIN00929-1 | | 1 | $12,000.00 | $200.00 | $8,400.00 | $3,600.00 |
| DUST PUMP | MIN00930-1 | 37016032336 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00931-1 | 37016032340 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00932-1 | 37015030145 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00933-1 | 37016032343 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| DUST PUMP | MIN00934-1 | 37015101670 | 1 | $500.00 | $0.00 | $500.00 | $0.00 |
| ESCAPE HOIST | MIN00935-1 | Q79-5797 | 1 | $150,000.00 | $2,500.00 | $105,000.00 | $45,000.00 |
| Fairchild Scoop (FS36) | MIN00936-1 | T339-644 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| FAIRCHILD SCOOP FS30 | MIN00937-1 | FS36 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| FEEDER BF - 17 | MIN00938-1 | 14499 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| Fire Suppression System #14 Head | MIN00939-1 | | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| Fletcher RRII Roof Bolter | MIN00940-1 | 2001035 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| Hydrostatic Diesel Mantrip SN:YJ | MIN00941-1 | 135 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| JOY 10SC32-64AASH-3 Shutle Car L | MIN00942-1 | 18000 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| JOY 10SC32-64AASH-3 SHUTTLECAR | MIN00943-1 | ET17988 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| JOY CM SN 5276 | MIN00944-1 | JM 6487 | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| KUBOTA PERSONNEL CARRIER | MIN00945-1 | | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| LIL MAC AC 3 WHEELER | MIN00947-1 | 137 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| LO Trac #61210 (LT33) | MIN00948-1 | 4 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| Lo Trac SN 61524 | MIN00949-1 | 3 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |

System:    4/26/2023  11:26:18 PM          INMET MINING LLC                          Page:    16

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | | Net Book |
|---|---|---|---|---|---|---|---|
| MAC 10 | MIN00950-1 | 331 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MAC 10 | MIN00951-1 | 323 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MAC 10 | MIN00952-1 | 335 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MAC 10-D Transporter SN 336 | MIN00953-1 | 336 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| MAC 2 | MIN00954-1 | 135 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| Mac 2 Diesel Mantrip for Transpo | MIN00955-1 | 134 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| MAC 3 | MIN00956-1 | 162 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| MAC 3 | MIN00957-1 | 160 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| MAC 3 | MIN00958-1 | 154 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| MAC 3 | MIN00959-1 | 173 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| MAC 8 | MIN00960-1 | 291 | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| MANTRIP | MIN00961-1 | 171 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| MINE FAN | MIN00962-1 | 64160AOL | 1 | $50,000.00 | $833.33 | $34,999.99 | $15,000.01 |
| Mobile Roof Support | MIN00963-1 | | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| Mobile Roof Support | MIN00964-1 | | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| MSHA Pump PDM | MIN00965-1 | | 1 | $9,000.00 | $0.00 | $9,000.00 | $0.00 |
| Ocenco Rescuers | MIN00966-1 | | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| Permissible Mine Pump | MIN00967-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Permissible Mine Pump | MIN00968-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Permissible Mine Pump | MIN00969-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Permissible Pump | MIN00970-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Permissible Pump | MIN00971-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Roof Drill RRII-13 | MIN00972-1 | 2011140 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| Scoop 488 Diesel SN: 488-2716 | MIN00973-1 | 488-2746 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| SCOOP CHARGER | MIN00974-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Shuttle Car ET 17522 | MIN00975-1 | ET17569 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| STAMLER BF-17B | MIN00976-1 | 14425 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| Water Pump | MIN00979-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Water Pump 60HP H/V | MIN00980-1 | | 1 | $4,000.00 | $0.00 | $4,000.00 | $0.00 |
| Belt | MIN00981-1 | | 1 | $18,000.00 | $0.00 | $18,000.00 | $0.00 |
| Communication Nodes | MIN00982-1 | | 1 | $6,000.00 | $0.00 | $6,000.00 | $0.00 |
| Fire Suppresion System #4 Head D | MIN00983-1 | | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| Fire Suppression System | MIN00984-1 | | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| Joy Miner Rebuild 1415-11CX | MIN00985-1 | | 1 | $250,000.00 | $0.00 | $250,000.00 | $0.00 |
| Permissible Pump | MIN00986-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Pressure Pump | MIN00987-1 | | 1 | $1,500.00 | $0.00 | $1,500.00 | $0.00 |
| Pump w/Box | MIN00988-1 | | 1 | $3,000.00 | $0.00 | $3,000.00 | $0.00 |
| RRII-13 Dual Head Roof Drill | MIN00989-1 | 2007103 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| Shelter Refit M2630-3.0 2018 COM | MIN00990-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| SR250 Slurry Rock Duster SN 11-E | MIN00991-1 | | 1 | $50.00 | $0.00 | $50.00 | $0.00 |
| Strata Life Shelter Refit (24 Pe | MIN00992-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| Strata Life Shelter Refit- 24 Pe | MIN00993-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| Strata Life Shelter Refit- 24 Pe | MIN00994-1 | | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| Water Pump | MIN00995-1 | | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| 750 KVA Load Center SN 0014868 | MIN00996-1 | 14864 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| BATHHOUSE TRAILER | MIN00998-1 | | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| BOOM LIFT | MIN00999-1 | 300097320 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| COMPUTER PLC SYSTEM | MIN01001-1 | | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| ELECTRONIC RAILROAD CAR SCANNNER | MIN01004-1 | | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| LOADOUT BELT SCALE | MIN01005-1 | | 1 | $16,000.00 | $0.00 | $16,000.00 | $0.00 |
| NEW SKID LOADER | MIN01009-1 | MST00781 | 1 | $22,000.00 | $0.00 | $22,000.00 | $0.00 |
| Lone Mtn Prep Plant | MIN01010-1 | | 1 | $4,000,000.00 | $22,222.22 | $911,111.11 | $3,088,888.89 |
| REFUSE DISPOSAL FACILITY | MIN01014-1 | | 1 | $1,756,000.00 | $9,755.56 | $399,977.80 | $1,356,022.20 |
| UNIT TRAIN LOADOUT FACILITY - OF | MIN01020-1 | | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| Elgin Crosswind on 2008 I | MIN01023-1 | 1HTMMAAN88H579 | 1 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| P7 Pigeon Creek Prep Plant | MIN01025-1 | | 1 | $3,000,000.00 | $16,666.67 | $683,333.34 | $2,316,666.66 |
| #1 CAREVENT S/N 02042-10 | MIN01028-1 | | 1 | $1,100.00 | $18.33 | $769.99 | $330.01 |
| #1 CAREVENT S/N OT581751 | MIN01029-1 | | 1 | $1,100.00 | $18.33 | $769.99 | $330.01 |
| #2 CAREVENT S/N 01995-10 | MIN01030-1 | | 1 | $1,100.00 | $18.33 | $769.99 | $330.01 |
| #2 CAREVENT S/N OT581753 | MIN01031-1 | | 1 | $1,100.00 | $18.33 | $769.99 | $330.01 |
| #3 CAREVENT S/NOT546082 | MIN01032-1 | | 1 | $1,100.00 | $0.00 | $1,100.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01033-1 | #1  58586 B | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01034-1 | #2  6376 A | 1 | $750.00 | $0.00 | $750.00 | $0.00 |

System:    4/26/2023  11:26:18 PM                    INMET MINING LLC                                     Page:    17

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| 02 STEEL BOTTLES | MIN01035-1 | #3  F177639 | 1 | $750.00 | $0.00 | $749.99 | $150.01 |
| 02 STEEL BOTTLES | MIN01036-1 | #4  558068 U | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01037-1 | #5  F177649 | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01038-1 | #6  F101300 | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01039-1 | #7  43034 W | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01040-1 | #8  58090 U | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01041-1 | #9  F177775 | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01042-1 | #10  20270 T | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01043-1 | #11  19970 T | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01044-1 | #12  62021 A | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01045-1 | #13  5811 A | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01046-1 | #14  58926 B | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01047-1 | # 15  58401 A | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01048-1 | #16  5887 A | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01049-1 | #17  4008 W | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01050-1 | #18  59304 B | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01051-1 | #19  20418 T | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01052-1 | #20  40891 W | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01053-1 | #21  6353 A | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 02 STEEL BOTTLES | MIN01054-1 | #22  F177718 | 1 | $750.00 | $0.00 | $750.00 | $0.00 |
| 1- DRAEGER TEST KIT FOR RZ 7000 | MIN01055-1 | | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| 1- MASTERLINE OXYGEN BOOSTER MOD | MIN01056-1 | | 1 | $1,000.00 | $16.67 | $700.01 | $299.99 |
| 1- SMALL DRYER IN TRUCK | MIN01057-1 | | 1 | $1,500.00 | $25.00 | $1,050.00 | $450.00 |
| 1-10 BANK XEREBRUS CHARGERS | MIN01058-1 | | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| 12-XEREBRUS CORDLESS WHEATLIGHTS | MIN01059-1 | | 12 | $2,500.00 | $41.67 | $1,750.01 | $749.99 |
| 13-KOEHLER CORDLESS WHEATLIGHTS | MIN01060-1 | | 13 | $2,600.00 | $43.33 | $1,819.99 | $780.01 |
| 1-BOX OF MSHA REQUIRED BG-4 PART | MIN01061-1 | | 1 | $200.00 | $3.33 | $139.99 | $60.01 |
| 1-BOX OF MSHA REQUIRED BG-4 PART | MIN01062-1 | | 1 | $200.00 | $3.33 | $139.99 | $60.01 |
| 1-DRAEGER 6100 TESTER | MIN01063-1 | | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| 1-DRAEGER RZ 7000 TESTER | MIN01064-1 | | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| 1-LARGE COOLING FAN | MIN01065-1 | | 1 | $1,000.00 | $16.67 | $700.01 | $299.99 |
| 1-MINE RESCUE CABLE REELS AND HE | MIN01066-1 | | 1 | $250.00 | $4.17 | $175.01 | $74.99 |
| 1-VISIO SCREEN | MIN01067-1 | | 1 | $250.00 | $4.17 | $175.01 | $74.99 |
| 2- DIVE REELS | MIN01068-1 | | 2 | $500.00 | $8.33 | $349.99 | $150.01 |
| 2- DRAEGER TEST KIT FOR RZ 7000 | MIN01069-1 | | 2 | $1,000.00 | $16.67 | $700.01 | $299.99 |
| 2- FREEZERS AND 4 DRAEGER ICE CY | MIN01070-1 | | 2 | $2,000.00 | $33.33 | $1,399.99 | $600.01 |
| 2- FREEZERS AND 4 DRAEGER ICE CY | MIN01071-1 | | 2 | $2,000.00 | $33.33 | $1,399.99 | $600.01 |
| 2- GS1500 RESPIRATOR DRYERS | MIN01072-1 | | 2 | $2,000.00 | $33.33 | $1,399.99 | $600.01 |
| 2- GS3000 RESPIRATOR DRYERS | MIN01073-1 | | 2 | $2,000.00 | $33.33 | $1,399.99 | $600.01 |
| 2- LB WHITE MODEL 408K-4 HEATERS | MIN01074-1 | | 4 | $1,000.00 | $16.67 | $700.01 | $299.99 |
| 2-10 BANK KOEHLER CHARGERS | MIN01075-1 | | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| 2-MINE RESCUE CABLE REELS AND HE | MIN01076-1 | | 2 | $500.00 | $8.33 | $349.99 | $150.01 |
| 2-STRETCHERS | MIN01077-1 | | 2 | $200.00 | $3.33 | $139.99 | $60.01 |
| 2-STRETCHERS | MIN01078-1 | | 2 | $200.00 | $3.33 | $139.99 | $60.01 |
| 3-MOTOROLA CHARGERS AND 19 BATTE | MIN01079-1 | | 3 | $1,000.00 | $0.00 | $1,000.00 | $0.00 |
| 5-FOG MACHINES | MIN01080-1 | | 5 | $500.00 | $0.00 | $500.00 | $0.00 |
| 6-KENWOOD MSHA PROGRAMMED RADIOS | MIN01081-1 | | 6 | $1,000.00 | $16.67 | $700.01 | $299.99 |
| 6-KENWOOD MSHA PROGRAMMED RADIOS | MIN01082-1 | | 6 | $1,000.00 | $16.67 | $700.01 | $299.99 |
| 6-MOTOROLA HT-750 HANDHELD MSHA | MIN01083-1 | | 6 | $1,000.00 | $16.67 | $700.01 | $299.99 |
| 9- LARGE AND 2 SMALL TANKS OF ME | MIN01084-1 | | 11 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| 9- LARGE TANKS OF MEDICAL OXYGEN | MIN01085-1 | | 9 | $9,000.00 | $0.00 | $9,000.00 | $0.00 |
| Crane Link | MIN01086-1 | | 1 | $125,000.00 | $2,083.33 | $87,499.99 | $37,500.01 |
| DRAEGER 2000 SPOTTERS | MIN01087-1 | #1  ERCD-0036 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 2000 SPOTTERS | MIN01088-1 | #2  ERCN-0413 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 2000 SPOTTERS | MIN01089-1 | #3  ERCD-0263 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 2000 SPOTTERS | MIN01090-1 | #4  ERCD-0272 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 2000 SPOTTERS | MIN01091-1 | #5  ERCD-0307 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 2000 SPOTTERS | MIN01092-1 | #6  ERCD-0267 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 5000 SPOTTERS | MIN01093-1 | #1  ARCN-0059 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 5000 SPOTTERS | MIN01094-1 | #2  ARCN-0006 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 5000 SPOTTERS | MIN01095-1 | #3  ARCN-0050 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 5000 SPOTTERS | MIN01096-1 | #4  ARCN-0074 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 5000 SPOTTERS | MIN01097-1 | #5  ARCN-0028 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | | Net Book |
|---|---|---|---|---|---|---|---|
| DRAEGER 5000 SPOTTERS | MIN01098-1 | SPARE 5000 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 5000 SPOTTERS | MIN01099-1 | ARDH-0206 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 5000 SPOTTERS | MIN01100-1 | ARDE-0223 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| DRAEGER 5000 SPOTTERS | MIN01101-1 | ARDF-0514 | 1 | $500.00 | $8.33 | $349.99 | $150.01 |
| HERCULES TRAILOR (WHITE) | MIN01102-1 | | 1 | $3,000.00 | $50.00 | $2,100.00 | $900.00 |
| HERCULES TRAILOR (WHITE) | MIN01103-1 | | 1 | $3,000.00 | $50.00 | $2,100.00 | $900.00 |
| IBRID MX-6 Spotters | MIN01104-1 | #1  08101E0-00 | 1 | $450.00 | $7.50 | $315.00 | $135.00 |
| IBRID MX-6 Spotters | MIN01105-1 | #2  08101E0-00 | 1 | $450.00 | $7.50 | $315.00 | $135.00 |
| IBRID MX-6 Spotters | MIN01106-1 | #3  08101E0-00 | 1 | $450.00 | $7.50 | $315.00 | $135.00 |
| IBRID MX-6 Spotters | MIN01107-1 | #4  08110C8-00 | 1 | $450.00 | $7.50 | $315.00 | $135.00 |
| IBRID MX-6 Spotters | MIN01108-1 | #5  08110C8-00 | 1 | $450.00 | $7.50 | $315.00 | $135.00 |
| O2 BOTTLES | MIN01109-1 | #1 FD-4937 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01110-1 | #2 FD-4964 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01111-1 | #3 FD-4959 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01112-1 | #4 FD-4804 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01113-1 | #5 FD-4957 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01114-1 | #6 FD-4817 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01115-1 | #7 FD-4923 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01116-1 | #8 FD-4965 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01117-1 | #9 FD-5001 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01118-1 | #10 FD-4910 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01119-1 | #11 FD-4827 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01120-1 | #12 FD-5796 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01121-1 | #13 FD-4795 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01122-1 | #14 FD-1152 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01123-1 | #15 FD-4844 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01124-1 | #16 FD-4952 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01125-1 | #17 FD-4818 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01126-1 | #18 FD-4801 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01127-1 | #19 FD-4936 | 12 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01128-1 | #20 FD-4960 | 13 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01129-1 | #21 FD-4816 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01130-1 | #22 FD-4859 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01131-1 | #23 FD-5803 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01132-1 | #24 FD-4811 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01133-1 | #25 FD-4855 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01134-1 | #26 FD-4884 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01135-1 | #27 FD-4803 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01136-1 | #28 FD-9317 | 2 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01137-1 | #29 FD-4766 | 2 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01138-1 | #30 FD-4808 | 2 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01139-1 | #31 FD-4927 | 2 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 BOTTLES | MIN01140-1 | #32 FD-4944 | 2 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01141-1 | #1 FD-3766 | 2 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01142-1 | #2 FD-4692 | 4 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01143-1 | #3 FD-5617 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01144-1 | #4 FD-4695 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01145-1 | #5 FD-4712 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01146-1 | #6 FD-8795 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01147-1 | #7 FD-3584 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01148-1 | #8 FD-3543 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01149-1 | #9 FD-4767 | 2 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01150-1 | #10 FD-3872 | 2 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01151-1 | #11 FD-4666 | 2 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01152-1 | #12 FD-3412 | 3 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01153-1 | #13 FD-3393 | 5 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01154-1 | #14 FD-2282 | 6 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01155-1 | #15 FD-4800 | 6 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01156-1 | #16 FD-3817 | 6 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01157-1 | #17 FD-3547 | 11 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01158-1 | #18 FD-3921 | 9 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01159-1 | #19 FD-3826 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01160-1 | #20 FD-3795 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| O2 bottles | MIN01161-1 | #21 FD-3699 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01162-1 | #22 FD-3787 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01163-1 | #23 FD-3715 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01164-1 | #24 FD-8986 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| O2 bottles | MIN01165-1 | #25 FD-8912 | 1 | $750.00 | $6.25 | $262.50 | $487.50 |
| PACE TRAILOR (SILVER) | MIN01166-1 | 40LWB202X9P155 | 1 | $1,000.00 | $16.67 | $700.01 | $299.99 |
| REGULATOR | MIN01167-1 | ARLE-0191 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01168-1 | ARLF-0223 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01169-1 | ARLF-0225 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01170-1 | ARLF-0220 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01171-1 | ARLF-0177 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01172-1 | ARLF-0214 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01173-1 | ARLF-0180 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01174-1 | ARLF-0221 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01175-1 | ARLD-0140 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01176-1 | ARLF-0210 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01177-1 | ARLF-0219 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01178-1 | ARLF-0215 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01179-1 | ARLD-0137 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01180-1 | ARLE-0175 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01181-1 | ARLF-0218 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| REGULATOR | MIN01182-1 | ARLF-0212 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01183-1 | ARWB-0188/2005 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01184-1 | ARYL-0007/2007 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01185-1 | ARYL-0008/2007 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01186-1 | ARYL-0002/2007 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01187-1 | ARYL-0006/2007 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01188-1 | ARWE-0123/2005 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01189-1 | ARXX-0032/2006 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01190-1 | ARXX-0208/2006 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01191-1 | ARZB/0139/2008 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01192-1 | ARZB-0121/2008 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01193-1 | ARXK-0060/2006 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01194-1 | ARXK-0234/2006 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| Regulator | MIN01195-1 | ARXK-0228/2006 | 1 | $900.00 | $12.50 | $525.00 | $375.00 |
| RZ-25 TESTER S/N 1095 | MIN01196-1 | | 1 | $1,000.00 | $0.00 | $1,000.00 | $0.00 |
| RZ-25 TESTER S/N 950 | MIN01197-1 | | 1 | $1,000.00 | $0.00 | $1,000.00 | $0.00 |
| SOLARIS Spotters | MIN01198-1 | #1 A5-133480 | 1 | $400.00 | $0.00 | $400.00 | $0.00 |
| SOLARIS Spotters | MIN01199-1 | #2 A5-138950 | 1 | $400.00 | $0.00 | $400.00 | $0.00 |
| SOLARIS Spotters | MIN01200-1 | #3 A5-139534 | 1 | $400.00 | $0.00 | $400.00 | $0.00 |
| SOLARIS Spotters | MIN01201-1 | #4 A5-133843 | 1 | $400.00 | $0.00 | $400.00 | $0.00 |
| SOLARIS Spotters | MIN01202-1 | #5 A5-53697 | 1 | $400.00 | $0.00 | $400.00 | $0.00 |
| Welding Truck | MIN01203-1 | 2NKMHZ7X65M073 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| Cave Branch Prep Plant | MIN01204-1 | | 1 | $3,000,000.00 | $0.00 | $0.00 | $3,000,000.00 |
| Darby Two Mantrips | MIN01205-1 | | 2 | $80,135.32 | $1,335.59 | $49,416.78 | $30,718.54 |
| Darby Chain Conveyor | MIN01206-1 | | 1 | $24,605.88 | $0.00 | $24,605.88 | $0.00 |
| Tyree Buggy | MIN01207-1 | | 1 | $20,186.35 | $336.44 | $12,448.25 | $7,738.10 |
| Osaka MRS | MIN01208-1 | | 1 | $11,077.46 | $184.62 | $6,831.08 | $4,246.38 |
| Mine Cables | MIN01209-1 | | 1 | $71,180.38 | $0.00 | $71,180.38 | $0.00 |
| Pump | MIN01210-1 | | 1 | $183,210.00 | $3,053.50 | $112,979.50 | $70,230.50 |
| Personal Dust Monitors & Charger | MIN01211-1 | | 8 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dust Computer | MIN01212-1 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| M-20 SCSR (30) | MIN01213-1 | | 30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6.5 SCSR (44) | MIN01214-1 | | 44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 150 HP Combo 42" drive tailpiece | MIN01215-1 | 38001-10 | 1 | $16,249.97 | $426.10 | $12,356.77 | $3,893.20 |
| Damascus XP Personnel Carrier | MIN01216-1 | 223 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| Damascus Mac 8 Mantrip | MIN01217-1 | 168 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1000" 48" Belt | MIN01218-1 | | 1 | $33,500.00 | $930.56 | $26,986.13 | $6,513.87 |
| Damascus Mac 8 Mantrip | MIN01219-1 | 158 MAC | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| Line Boring Equipment | MIN01220-1 | | 1 | $1,500.00 | $24.99 | $649.18 | $850.82 |
| Breathing Apparatus (164) | MIN01221-1 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| Emergency Rescuers | MIN01222-1 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| Self Rescuers | MIN01223-1 | SCSR M-20 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| 1000' 48" Belt | MIN01224-1 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2000' 48" Belt | MIN01225-1 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| 42" Head Drive | MIN01226-1 | 4396 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wireless Tracking | MIN01227-1 | | 1 | $12,450.00 | $259.38 | $6,743.77 | $5,706.23 |
| Wireless Tracking | MIN01228-1 | | 1 | $12,450.00 | $259.38 | $6,743.77 | $5,706.23 |
| Damascis XP Buggy #4 | MIN01229-1 | 103 | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| Personnel Buggy (1) | MIN01230-1 | 107 | 1 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| 6000' 48" Belt | MIN01232-1 | | 1 | $30,250.03 | $840.28 | $21,847.24 | $8,402.79 |
| Cyclone | MIN01233-1 | | 1 | $33,417.43 | $348.10 | $8,702.46 | $24,714.97 |
| Impound Pipe Spillway | MIN01234-1 | | 1 | $38,965.39 | $216.47 | $5,411.84 | $33,553.55 |
| Scoop Engine | MIN01235-1 | 4455 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| Fan | MIN01236-1 | | 1 | $17,585.00 | $293.08 | $7,327.07 | $10,257.93 |
| Conveyor Rebuild | MIN01237-1 | | 1 | $26,887.70 | $746.88 | $18,672.02 | $8,215.68 |
| Joy Tram Drive | MIN01238-1 | BH1518 | 1 | $8,250.00 | $0.00 | $8,250.00 | $0.00 |
| 6153 Miner Rebuild | MIN01239-1 | | 1 | $162,111.21 | $6,754.63 | $101,319.50 | $60,791.71 |
| 6390 Miner Rebuild | MIN01240-1 | | 1 | $209,810.91 | $8,742.12 | $131,131.82 | $78,679.09 |
| D11 belt Conveyor Prj | MIN01241-1 | | 1 | $70,762.77 | $2,948.45 | $44,226.74 | $26,536.03 |
| D11 Feeder 14411 | MIN01242-1 | | 1 | $91,592.68 | $3,816.36 | $57,245.42 | $34,347.26 |
| D11 Scoop 488-4108 | MIN01243-1 | | 1 | $50,093.00 | $2,087.21 | $31,308.13 | $18,784.87 |
| D11 Scoop Rebuild | MIN01244-1 | | 1 | $31,045.28 | $1,293.55 | $19,403.29 | $11,641.99 |
| Tyree Mantrip #10 SS114d | MIN01245-1 | | 1 | $3,132.46 | $130.52 | $1,957.79 | $1,174.67 |
| Tyree Mantrip #11 SS115d | MIN01246-1 | | 1 | $21,997.38 | $916.56 | $13,748.37 | $8,249.01 |
| Miner Cable Replacement | MIN01247-1 | | 1 | $18,122.00 | $755.08 | $11,326.24 | $6,795.76 |
| D21 Miner JM6175 STARTUP | MIN01248-1 | | 1 | $206,556.67 | $8,606.53 | $129,097.93 | $77,458.74 |
| D21 S/C Cable Replacement | MIN01249-1 | | 1 | $19,066.00 | $794.42 | $11,916.26 | $7,149.74 |
| D21 Scoop 3550 | MIN01250-1 | | 1 | $65,715.08 | $2,738.13 | $41,071.93 | $24,643.15 |
| D21 M20 Rescuer/ Breathing App | MIN01251-1 | | 1 | $126,478.78 | $5,269.95 | $79,049.24 | $47,429.54 |
| D21 Shuttle Car Rebuild | MIN01252-1 | | 1 | $84,666.18 | $3,527.76 | $52,916.37 | $31,749.81 |
| D29 Miner JM 5907B | MIN01253-1 | | 1 | $137,272.97 | $5,719.71 | $85,795.62 | $51,477.35 |
| D29 14467 Feeder | MIN01254-1 | | 1 | $25,826.80 | $1,076.12 | $16,141.76 | $9,685.04 |
| D29 Miner Rebuild | MIN01255-1 | | 1 | $44,994.20 | $1,874.76 | $28,121.38 | $16,872.82 |
| D29 MRS S/N 2011914 | MIN01256-1 | | 1 | $36,240.94 | $1,510.04 | $22,650.59 | $13,590.35 |
| D29 Stamier 1518 | MIN01257-1 | | 1 | $28,800.00 | $1,200.00 | $18,000.00 | $10,800.00 |
| Darby Ram Car 1519 | MIN01258-1 | | 1 | $60,056.96 | $2,502.37 | $37,535.59 | $22,521.37 |
| Darby Ram Car 1520 | MIN01259-1 | | 1 | $59,888.70 | $2,495.36 | $37,430.43 | $22,458.27 |
| D11 Miner Refurbishmnet | MIN01260-1 | | 1 | $17,892.00 | $745.50 | $8,200.50 | $9,691.50 |
| D11 Personnel Equip Replacement | MIN01261-1 | | 1 | $133,556.29 | $3,709.90 | $40,808.88 | $92,747.41 |
| D29 Miner Refurbishment | MIN01262-1 | | 1 | $302,452.85 | $12,602.20 | $138,624.22 | $163,828.63 |
| D11 Miner Refurbishmnet | MIN01263-1 | | 1 | $53,255.84 | $2,218.99 | $24,408.92 | $28,846.92 |
| Mine Rescue Station | MIN01264-1 | | 1 | $14,687.96 | $612.00 | $6,731.99 | $7,955.97 |
| Mine General Equipment | MIN01265-1 | | 1 | $65,333.29 | $2,722.22 | $29,944.42 | $35,388.87 |
| FY22-DY-0002 Self Rescuers | MIN01266-1 | | 1 | $15,003.25 | $312.35 | $1,563.47 | $13,439.78 |
| FY-DY-0003 Miner Rebuild | MIN01267-1 | | 1 | $21,000.00 | $583.33 | $2,916.66 | $18,083.34 |
| FY22-DY-0004 Cables | MIN01268-1 | | 1 | $17,376.66 | $482.69 | $2,413.44 | $14,963.22 |
| FY22-DY-0005 Water Pumps | MIN01269-1 | | 1 | $25,500.00 | $708.33 | $3,541.66 | $21,958.34 |
| FY22-DY-0006 Feeder Pick Breaker | MIN01270-1 | | 1 | $16,990.00 | $471.94 | $2,359.71 | $14,630.29 |
| FY22-DY-0007 Water Mgmt | MIN01271-1 | | 1 | $71,430.34 | $14,089.32 | $30,634.12 | $40,796.22 |
| FY22-DY-0008 Outby Scoop Diesel | MIN01272-1 | | 1 | $19,139.24 | $531.65 | $2,658.24 | $16,481.00 |
| FY22-DY-0009 Cutter Gear Case Re | MIN01273-1 | | 1 | $43,123.30 | $1,721.39 | $8,606.94 | $34,516.36 |
| FY22-OS-0006 Miner Chain | MIN01274-1 | | 1 | $51,487.64 | $2,145.32 | $10,726.60 | $40,761.04 |
| FY22-OS-0011 48" Belt | MIN01275-1 | | 1 | $105,700.00 | $1,761.67 | $8,808.34 | $96,891.66 |
| FY22-OS-0012 48" Structure | MIN01276-1 | | 1 | $62,859.72 | $1,047.66 | $4,190.64 | $58,669.08 |
| FY22-OS-0014 M-20 Rescuers | MIN01277-1 | | 1 | $7,470.00 | $155.63 | $778.15 | $6,692.05 |
| FY22-OS-0015 6.5 Rescuers | MIN01278-1 | | 1 | $47,229.69 | $983.95 | $4,919.75 | $42,309.94 |
| FY22-OS-0016 Seals | MIN01279-1 | | 1 | $169,772.05 | $1,414.77 | $7,073.84 | $162,698.21 |
| FY22-OS-0017 2nd Unit Prox for M | MIN01280-1 | | 1 | $47,194.80 | $1,310.97 | $6,554.84 | $40,639.96 |
| FY22-OS-0018 2nd Unit - Scrapper | MIN01281-1 | | 1 | $13,289.00 | $369.14 | $1,845.70 | $11,443.30 |
| FY22-OS-0023 5 Overcasts | MIN01282-1 | | 1 | $20,850.20 | $173.75 | $868.75 | $19,981.45 |
| FY22-OS-0024 2nd unit rescuers | MIN01283-1 | | 1 | $99,716.58 | $2,077.43 | $10,387.15 | $89,329.43 |
| FY22-OS-25 2nd unit battery rebu | MIN01284-1 | | 1 | $27,507.00 | $1,146.13 | $5,730.64 | $21,776.36 |
| FY22-OS-0027 2nd unit communicat | MIN01285-1 | | 1 | $33,977.00 | $943.81 | $4,719.04 | $29,257.96 |
| FY22-OS-0028 ET18014 SC Refurb | MIN01286-1 | | 1 | $9,664.00 | $268.44 | $1,342.21 | $8,321.79 |
| FY22-OS-0029 5710 Miner Refurb | MIN01287-1 | | 1 | $94,452.12 | $2,623.67 | $13,118.35 | $81,333.77 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| FY22-OS-0031 Scoop Axle | MIN01288-1 | | 1 | $14,558.00 | $404.39 | $2,021.95 | $12,536.05 |
| FY22-OS-0032 Digital bridge | MIN01289-1 | | 1 | $50,207.14 | $597.70 | $2,988.51 | $47,218.63 |
| FY22-OS-0033 Dewatering Pump | MIN01290-1 | | 1 | $155,690.00 | $1,297.42 | $6,487.09 | $149,202.91 |
| FY22-OS-0034 Miner Gear Case | MIN01291-1 | | 1 | $55,625.00 | $1,158.85 | $5,794.26 | $49,830.74 |
| FY22-TY-0001 Shuttle Car Rebuild | MIN01292-1 | | 1 | $357,728.56 | $2,760.46 | $13,802.31 | $343,926.25 |
| FY22-TY-0007 Miner Conveyor Tail | MIN01293-1 | | 1 | $10,236.20 | $284.34 | $1,421.70 | $8,814.50 |
| FY22-TY-0008 Diesel Scoop Motor | MIN01294-1 | | 1 | $40,450.57 | $1,685.44 | $8,427.20 | $32,023.37 |
| FY22-TY-0009 48" Belt | MIN01295-1 | | 1 | $266,105.10 | $3,167.92 | $15,839.60 | $250,265.50 |
| FY22-TY-0010 48" Structure | MIN01296-1 | | 1 | $37,409.06 | $445.35 | $2,226.74 | $35,182.32 |
| FY22-TY-0012 M-20 Rescuers | MIN01297-1 | | 1 | $13,054.00 | $362.61 | $1,813.05 | $11,240.95 |
| FY22-TY-0013 6.5 Rescuers | MIN01298-1 | | 1 | $68,337.80 | $1,423.70 | $7,118.51 | $61,219.29 |
| FY22-TY-0016 Continuous Miner Re | MIN01299-1 | | 1 | $759,658.45 | $13,574.31 | $67,871.55 | $691,786.90 |
| FY22-TY-0017 Shuttle Car Rebuild | MIN01300-1 | | 1 | $143,597.87 | $3,988.83 | $19,944.15 | $123,653.72 |
| FY22-TY-0018 Scoop Rebuild | MIN01301-1 | | 1 | $90,620.26 | $2,517.23 | $12,586.15 | $78,034.11 |
| FY22-TY-0020 Roofbolter Rebuild | MIN01302-1 | | 1 | $111,328.44 | $1,576.60 | $7,883.00 | $103,445.44 |
| FY22-TY-0023 2Headdrive rebuilds | MIN01303-1 | | 1 | $26,399.00 | $549.98 | $2,749.90 | $23,649.10 |
| FY22-TY-0025 Overcasts | MIN01304-1 | | 1 | $23,139.80 | $192.83 | $964.15 | $22,175.65 |
| Pressure Pumps | MIN01305-1 | | 1 | $19,313.89 | $229.93 | $1,149.64 | $18,164.25 |
| FY22-TY-0027 Prox Location | MIN01306-1 | | 1 | $34,291.00 | $571.52 | $2,857.59 | $31,433.41 |
| FY22-TY-0028 Altair 4x spotter | MIN01307-1 | | 1 | $14,548.50 | $242.48 | $1,212.39 | $13,336.11 |
| FY22-TY-0029 Tracking System/Rad | MIN01308-1 | | 1 | $62,030.00 | $738.45 | $3,692.25 | $58,337.75 |
| FY22-TY-0030 33 M20 Rescuers | MIN01309-1 | | 1 | $17,232.00 | $359.00 | $1,795.00 | $15,437.00 |
| 62 6.5 Rescuers | MIN01310-1 | | 1 | $53,595.00 | $1,116.56 | $5,582.81 | $48,012.19 |
| FY-TY-0032 Cable Repair | MIN01311-1 | | 1 | $33,371.10 | $556.19 | $2,780.94 | $30,590.16 |
| FY22-TY-0033 Miner Refurbishment | MIN01312-1 | | 1 | $90,134.05 | $3,755.59 | $18,777.94 | $71,356.11 |
| FY22-TY-0034 EngineeringCapital | MIN01313-1 | | 1 | $14,000.00 | $116.67 | $583.34 | $13,416.66 |
| FY22-TY-0036 Crawler Chain | MIN01314-1 | | 1 | $16,175.41 | $269.59 | $1,347.95 | $14,827.46 |
| FY22-PN-0001 Shuttlecar Rebuild | MIN01315-1 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| FY22-PN-0003 LO Track Rebuild | MIN01316-1 | | 1 | $11,439.79 | $317.77 | $1,588.85 | $9,850.94 |
| FY22-PN-0008 Scoop Battery Rebui | MIN01317-1 | | 1 | $69,832.80 | $1,939.80 | $9,699.00 | $60,133.80 |
| FY22-PN-0010 Miner Chain | MIN01318-1 | | 1 | $26,494.00 | $1,103.92 | $5,519.59 | $20,974.41 |
| FY22-PN-0013 MRS Rebuild | MIN01319-1 | | 1 | $95,367.07 | $1,986.81 | $9,934.06 | $85,433.01 |
| FY22-PN-0014 48" Belt | MIN01320-1 | | 1 | $215,838.25 | $3,597.30 | $17,986.51 | $197,851.74 |
| FY22-PN-0016 M20 Rescuers | MIN01322-1 | | 1 | $9,539.09 | $198.73 | $993.65 | $8,545.44 |
| FY22-PN-0017 6.5 Rescuers | MIN01323-1 | | 1 | $336,105.33 | $7,002.19 | $35,010.96 | $301,094.37 |
| FY22-PN-0018 Seals | MIN01324-1 | | 1 | $374,042.91 | $3,237.86 | $16,189.30 | $357,853.61 |
| FY22-PN-0019 Miner Refurb JM6352 | MIN01326-1 | | 1 | $27,116.00 | $1,129.83 | $5,649.16 | $21,466.84 |
| FY22-PN-0020 Shuttle Car Refurb | MIN01327-1 | | 1 | $44,102.00 | $1,225.06 | $6,125.29 | $37,976.71 |
| FY22-PN-0021 Miner Refurb JM6390 | MIN01328-1 | | 1 | $116,618.44 | $4,859.10 | $24,295.50 | $92,322.94 |
| FY22-PN-0022 Miner Refurb JM6153 | MIN01329-1 | | 1 | $39,430.00 | $1,642.92 | $8,214.59 | $31,215.41 |
| FY22-PN-0023 Cuterhead Reuild | MIN01330-1 | | 1 | $58,945.08 | $2,456.05 | $12,280.24 | $46,664.84 |
| FY22-PN-0024 Tail Roller Assy | MIN01331-1 | | 1 | $15,900.00 | $662.50 | $3,312.50 | $12,587.50 |
| FY22-PN-0025 Scoop Tram Motor | MIN01332-1 | | 1 | $12,500.00 | $520.83 | $2,604.16 | $9,895.84 |
| FY22-PN-0026 VFD Pressure Pump | MIN01333-1 | | 1 | $30,528.00 | $508.80 | $2,544.00 | $27,984.00 |
| FY22-PN-0028 Scoop Engine 488-40 | MIN01334-1 | | 1 | $24,810.92 | $1,033.79 | $5,168.95 | $19,641.97 |
| FY22-NF-0001 Breathing Apps | MIN01335-1 | | 1 | $126,484.50 | $2,635.09 | $13,175.46 | $113,309.04 |
| FY22-NF-0002 Conveyor Refurb | MIN01336-1 | | 1 | $38,395.00 | $799.90 | $3,999.49 | $34,395.51 |
| FY22-MG-0006 Spare Cutter Drum | MIN01337-1 | | 1 | $15,000.00 | $625.00 | $625.00 | $14,375.00 |
| FY22-MG-0009 Cutterhead gearcase | MIN01338-1 | | 1 | $346,169.22 | $192.52 | $192.52 | $345,976.70 |
| FY22-MG-0012 Cutterhead Rebuild | MIN01340-1 | | 1 | $142,000.00 | $5,916.67 | $5,916.67 | $136,083.33 |
| FY22-OS-0007 Miner tracks | MIN01341-1 | | 1 | $30,055.24 | $1,252.30 | $1,252.30 | $28,802.94 |
| FY22-OS-0009 Feeder Chain | MIN01342-1 | | 1 | $20,058.47 | $835.77 | $835.77 | $19,222.70 |
| FY22-OS-0019 Break for power cen | MIN01343-1 | | 1 | $1,650.00 | $68.75 | $68.75 | $1,581.25 |
| FY22-OS-0020 2nd Unit Section Al | MIN01344-1 | | 1 | $9,248.00 | $385.33 | $385.33 | $8,862.67 |
| FY22-OS-0021 Remote box for mine | MIN01345-1 | | 1 | $4,500.00 | $0.00 | $0.00 | $4,500.00 |
| FY22-OS-0026 Prox alaram | MIN01346-1 | | 1 | $26,672.00 | $1,111.33 | $1,111.33 | $25,560.67 |
| FY22-PN-0001 Shuttle Car Rebuild | MIN01347-1 | | 1 | $435,234.74 | $12,056.82 | $12,056.82 | $423,177.92 |
| FY22-PN-0006 Feeder Rebuild | MIN01348-1 | | 1 | $579,000.00 | $16,083.33 | $16,083.33 | $562,916.67 |
| FY22-PN-0015 48' Structure | MIN01349-1 | | 1 | $3,134.69 | $130.61 | $130.61 | $3,004.08 |
| FY22-PN-0029 MSHA Chamber refit | MIN01350-1 | | 1 | $164,746.35 | $2,745.77 | $2,745.77 | $162,000.58 |
| FY22-ON-0035 924H Engine | MIN01351-1 | | 1 | $39,164.97 | $1,087.92 | $1,087.92 | $38,077.05 |
| FY22-PN-0036 Miner Wear Pads | MIN01352-1 | | 1 | $19,446.86 | $810.29 | $810.29 | $18,636.57 |
| FY22-TY-0006 Miner Tracks | MIN01353-1 | | 1 | $56,548.88 | $2,356.20 | $2,356.20 | $54,192.68 |

System:    4/26/2023  11:26:18 PM                INMET MINING LLC                                      Page:     22

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| FY22-TY-0011 Fresh Water Line | MIN01354-1 | | 1 | $9,633.28 | $401.39 | $401.39 | $9,231.89 |
| FY22-TY-0021 MAN TRIPs rebuild | MIN01355-1 | | 1 | $22,601.55 | $941.73 | $941.73 | $21,659.82 |
| FY22-TY-0035 Rebuilt Continuous | MIN01356-1 | | 1 | $1,417,235.00 | $39,367.64 | $39,367.64 | $1,377,867.36 |
| FY22-TY-0037 Pump Sled | MIN01357-1 | | 1 | $18,708.63 | $779.53 | $779.53 | $17,929.10 |
| FY22-TY-0038 Gearcase Rebuild | MIN01358-1 | | 1 | $166,708.89 | $6,946.20 | $6,946.20 | $159,762.69 |
| FY22-TY-0040 48" 3-ply Conveyor | MIN01359-1 | | 1 | $105,554.80 | $2,199.06 | $2,199.06 | $103,355.74 |
| FY23-PN-0012 (5) 1000' rolls 48" | MIN01360-1 | | 1 | $52,777.40 | $1,099.53 | $1,099.53 | $51,677.87 |
| FY23-PN-0016 M-20 Rescuers | MIN01361-1 | | 1 | $6,606.77 | $137.64 | $137.64 | $6,469.13 |
| FY23-TY-0002 Headdrive project | MIN01362-1 | | 1 | $16,945.00 | $706.04 | $706.04 | $16,238.96 |
| FY23-TY-0014 (8) - 1000' rolls 4 | MIN01363-1 | | 1 | $53,146.85 | $1,107.23 | $1,107.23 | $52,039.62 |
| FY23-TY-0015 48" structure | MIN01364-1 | | 1 | $5,010.41 | $104.38 | $104.38 | $4,906.03 |
| FY22-OS-0021 Remote Box for Mine | MIN01365-1 | | 1 | $4,500.00 | $0.00 | $0.00 | $4,500.00 |
| FY22-OS-0030 445TC Motor Head Dr | MIN01366-1 | | 1 | $7,800.00 | $0.00 | $0.00 | $7,800.00 |
| FY22-PN-0033 Refit Rescue Chambe | MIN01367-1 | | 1 | $112,976.50 | $0.00 | $0.00 | $112,976.50 |
| FY22-TY-0022 2nd unit Feeder Reb | MIN01368-1 | | 1 | $485,464.15 | $0.00 | $0.00 | $485,464.15 |
| FY22-TY-0024 Face Power Center R | MIN01369-1 | | 1 | $1,150.00 | $0.00 | $0.00 | $1,150.00 |
| FY22-TY-0039 Mantrip 10 man | MIN01370-1 | | 1 | $88,605.00 | $0.00 | $0.00 | $88,605.00 |
| FY23-OB-0001 Pressure/pond pumps | MIN01371-1 | | 1 | $98,339.00 | $0.00 | $0.00 | $98,339.00 |
| FY23-OB-0002 48" Structure | MIN01372-1 | | 1 | $3,628.38 | $0.00 | $0.00 | $3,628.38 |
| FY23-OB-0003 Head Drive Rebuild | MIN01373-1 | | 1 | $100,281.82 | $0.00 | $0.00 | $100,281.82 |
| FY23-OB-0004 Repair & Set Substa | MIN01374-1 | | 1 | $2,950.00 | $0.00 | $0.00 | $2,950.00 |
| FY23-OB-0005 1000' Rolls 48" Bel | MIN01375-1 | | 1 | $53,731.40 | $0.00 | $0.00 | $53,731.40 |
| FY23-OB-0006 Set Stack Belt | MIN01376-1 | | 1 | $193,679.12 | $0.00 | $0.00 | $193,679.12 |
| FY23-PN-0001 48v mantrip | MIN01377-1 | | 1 | $17,887.00 | $0.00 | $0.00 | $17,887.00 |
| FY23-PN-0006 Shuttle Car Rebuild | MIN01378-1 | | 1 | $66,958.19 | $0.00 | $0.00 | $66,958.19 |
| FY23-PN-0017 6.5 Rescuers | MIN01379-1 | | 1 | $74,242.40 | $0.00 | $0.00 | $74,242.40 |
| FY23-PN-0018 Refuse Cahmber Upgr | MIN01380-1 | | 1 | $41.26 | $0.00 | $0.00 | $41.26 |
| FY23-PN-0019 Main Line Overcasts | MIN01381-1 | | 1 | $33,826.25 | $0.00 | $0.00 | $33,826.25 |
| FY23-TY-0008 Lo-track Rebuild | MIN01382-1 | | 1 | $33,486.66 | $0.00 | $0.00 | $33,486.66 |
| FY23-TY-0011 Feeders Purchase-Co | MIN01383-1 | | 1 | $339,850.00 | $0.00 | $0.00 | $339,850.00 |
| FY23-TY-0012 MRS Rebuild | MIN01384-1 | | 1 | $8,031.71 | $0.00 | $0.00 | $8,031.71 |
| FY23-TY-0020 12 Main Line Overca | MIN01385-1 | | 1 | $14,167.53 | $0.00 | $0.00 | $14,167.53 |
| FY23-TY-0023 Gear Case | MIN01386-1 | | 1 | $364,225.21 | $0.00 | $0.00 | $364,225.21 |
| FY23-TY-0025 Transformer 3000KVA | MIN01387-1 | | 1 | $137,800.00 | $0.00 | $0.00 | $137,800.00 |
| FY22-WX-0026 Hydaulic Hammer | MIN01388-1 | | 1 | $16,481.80 | $0.00 | $0.00 | $16,481.80 |
| FY22-CB-0001 Replace Refuse Truss | MIN01389-1 | | 1 | $69,750.00 | $0.00 | $0.00 | $69,750.00 |
| FY22-CB-0002 Deep Well Pumps rep | MIN01390-1 | | 1 | $350,789.29 | $0.00 | $0.00 | $350,789.29 |
| FY22-CB-0003 Rebuild EBR Dryer B | MIN01391-1 | | 1 | $200,713.51 | $0.00 | $0.00 | $200,713.51 |
| FY22-CB-0004 Screen Bowl Rotatin | MIN01392-1 | | 1 | $295,192.40 | $0.00 | $0.00 | $295,192.40 |
| FY22-CB-0005 Vandalism Repairs | MIN01393-1 | | 1 | $205,620.50 | $0.00 | $0.00 | $205,620.50 |
| FY22-CB-0006 Screen Repairs | MIN01394-1 | | 1 | $180,286.13 | $0.00 | $0.00 | $180,286.13 |
| FY22-CB-0009 Installation/Slices | MIN01395-1 | | 1 | $47,633.46 | $0.00 | $0.00 | $47,633.46 |
| FY22-CB-0010 Vandalism Repairs S | MIN01396-1 | | 1 | $33,453.42 | $0.00 | $0.00 | $33,453.42 |
| FY22-CB-0012 Plant Pump Repairs | MIN01397-1 | | 1 | $24,675.00 | $0.00 | $0.00 | $24,675.00 |
| FY22-CB-0013 Air Compressor Srv | MIN01398-1 | | 1 | $13,776.04 | $0.00 | $0.00 | $13,776.04 |
| FY22-CB-0015 | MIN01399-1 | | 1 | $145,608.44 | $0.00 | $0.00 | $145,608.44 |
| FY22-CB-0016 Plant Chem & Magnet | MIN01400-1 | | 1 | $12,605.18 | $0.00 | $0.00 | $12,605.18 |
| FY22-CB-0017 Light Bulbs Plant E | MIN01401-1 | | 1 | $101,790.22 | $0.00 | $0.00 | $101,790.22 |
| FY22-CB-0024 Upper Truck Scales | MIN01402-1 | | 1 | $21,280.00 | $0.00 | $0.00 | $21,280.00 |
| FY22-CB-0026 D8T Engine Rebuild/ | MIN01403-1 | | 1 | $116,413.57 | $0.00 | $0.00 | $116,413.57 |
| FY23-CB-0032 745C Articulated Du | MIN01404-1 | | 1 | $257,500.00 | $0.00 | $0.00 | $257,500.00 |
| FY23-CB-0033 Speed Reducer | MIN01405-1 | | 1 | $18,538.56 | $0.00 | $0.00 | $18,538.56 |
| FY23-CB-0035 D8T LPG Dozer | MIN01406-1 | | 1 | $626,800.00 | $0.00 | $0.00 | $626,800.00 |
| Outside Loader/Forklift | MOB00001-1 | | 1 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| FORKLIFT | MOB00002-1 | *3CL00552* | 1 | $20,000.00 | $333.33 | $13,666.66 | $6,333.34 |
| 930H CAT LOADER | MOB00003-1 | 0930HC6E15264 | 1 | $50,000.00 | $1,041.67 | $42,708.34 | $7,291.66 |
| 930H CAT LOADER | MOB00004-1 | 0930HC6E15278 | 1 | $100,000.00 | $2,083.33 | $85,416.66 | $14,583.34 |
| CAT 950G WHEEL LOADER | MOB00005-1 | 3JW00729 | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| CAT FORKLIFT | MOB00006-1 | CRX08073 | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| CAT 908 LOADER | MOB00007-1 | OTARU1622 | 1 | $40,000.00 | $0.00 | $0.00 | $40,000.00 |
| CAT 950 WHEEL LOADER | MOB00008-1 | 4BS00321 | 1 | $40,000.00 | $0.00 | $0.00 | $40,000.00 |
| 2000 GMC 7500 Water Truck | MOB00009-1 | 1M2P190C6JW001 | 1 | $15,000.00 | $178.57 | $7,321.43 | $7,678.57 |
| 980H CAT LOADER | MOB00010-1 | JMSO4177 | 1 | $100,000.00 | $0.00 | $11,111.12 | $88,888.88 |

System:   4/26/2023  11:26:18 PM          INMET MACHINE          Page:   23

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| FORK LIFT | MOB00011-1 | 61515 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| FORK LIFT | MOB00012-1 | 61339 | 1 | $10,000.00 | $0.00 | $1,111.12 | $8,888.88 |
| FORK LIFT | MOB00013-1 | H2X351N0218135 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| LOADER | MOB00014-1 | JMS02957 | 1 | $100,000.00 | $0.00 | $100,000.00 | $0.00 |
| Cat 140H ROAD GRADER | MOB00015-1 | 5HM00435 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| TRUCK | MOB00016-1 | 1GCEK14C78Z291 | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| WATER TRUCK | MOB00017-1 | 1M2P190C6JW001 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| CAT 930G LOADER | MOB00018-1 | CAT0930GJTWR03 | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| Forklift | MOB00019-1 | 45594 | 1 | $10,000.00 | $0.00 | $10,000.00 | $0.00 |
| 1990 Cat Grader | MOB00020-1 | 61M13960 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| 1993 CAT D9N DOZER | MOB00021-1 | 48W35233 | 1 | $45,000.00 | $0.00 | $45,000.00 | $0.00 |
| 1995 CAT WHEEL LOADER - CERT REB | MOB00022-1 | 8JN75001 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| 2002 CAT DOZER | MOB00023-1 | ABK00641 | 1 | $45,000.00 | $0.00 | $45,000.00 | $0.00 |
| 2004 CAT DOZER | MOB00024-1 | 7XM75001 | 1 | $45,000.00 | $0.00 | $45,000.00 | $0.00 |
| 2008 USED CAT 420E BACKHOE | MOB00025-1 | HLS08256 | 1 | $12,000.00 | $0.00 | $12,000.00 | $0.00 |
| 2010 CAT 980H LOADER | MOB00026-1 | JMS05998 | 1 | $35,000.00 | $0.00 | $35,000.00 | $0.00 |
| 2011 PETERBILT WATER TRUCK | MOB00027-1 | 2NP3LN0X5BM130 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| Cat 345 Excavator | MOB00028-1 | VEEH0061 | 1 | $150,000.00 | $1,785.71 | $73,214.27 | $76,785.73 |
| CAT 773B HAUL TRUCK  5/85 | MOB00029-1 | 63W75212 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| CAT 773B TRUCK | MOB00030-1 | EED01156 | 1 | $25,000.00 | $0.00 | $25,000.00 | $0.00 |
| CAT BACKHOE LOADER 420D | MOB00031-1 | HLS08256 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| CAT D7 DOZER | MOB00032-1 | 3DN00299 | 1 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| CATERPILLAR 16G GRADER | MOB00034-1 | 93U2921 | 1 | $15,000.00 | $0.00 | $15,000.00 | $0.00 |
| CATERPILLAR 980H LOADER | MOB00035-1 | JMS05717 | 1 | $35,000.00 | $0.00 | $35,000.00 | $0.00 |
| CATERPILLAR ARTICULATED TRUCK | MOB00036-1 | AGF01315 | 1 | $8,000.00 | $0.00 | $8,000.00 | $0.00 |
| CATERPILLAR D10N DOZER | MOB00037-1 | 2YD1250 | 1 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| CATERPILLAR D10T DOZER | MOB00038-1 | RJG00611 | 1 | $55,000.00 | $0.00 | $55,000.00 | $0.00 |
| CERTIFIED CRANE | MOB00040-1 | 12382 | 1 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| SKID STEER LOADER | MOB00041-1 | CPDT01233 | 1 | $21,000.00 | $0.00 | $21,000.00 | $0.00 |
| WATER TRUCK | MOB00042-1 | AFX00190 | 1 | $4,200.00 | $0.00 | $4,200.00 | $0.00 |
| 14G CAT GRADER | MOB00043-1 | 96U07418 | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| 2000 GALLON WATER TRUCK | MOB00044-1 | 3FRNF7FA9CV165 | 1 | $8,000.00 | $0.00 | $8,000.00 | $0.00 |
| 2007 PETERBILT 335 WATER TRUCK | MOB00045-1 | 2NPLLDOX27M694 | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| 2009 MACK GU713 DUMP TRUCK | MOB00046-1 | 1M2AX07C59M004 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| 773B CAT WATER TRUCK | MOB00047-1 | 63W01829 | 1 | $40,000.00 | $0.00 | $40,000.00 | $0.00 |
| Cat 2005 773B CATERPILLAR TRUCK | MOB00048-1 | 63W75213 | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| 773E CATERPILLAR TRUCK | MOB00049-1 | ABDA00614 | 1 | $200,000.00 | $0.00 | $200,000.00 | $0.00 |
| 970 CAT LOADER | MOB00050-1 | 7SK00681 | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| 980H CAT LOADER | MOB00051-1 | JMS06038 | 1 | $150,000.00 | $0.00 | $150,000.00 | $0.00 |
| D8T CAT DOZER | MOB00052-1 | KPZ02838 | 1 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| 1998 D9R CAT DOZER | MOB00053-1 | 7TL01063 | 1 | $75,000.00 | $0.00 | $75,000.00 | $0.00 |
| IT18F CAT LOADER | MOB00054-1 | 6ZF00329 | 1 | $20,000.00 | $0.00 | $20,000.00 | $0.00 |
| IT28 CAT LOADER | MOB00055-1 | 3CL021007 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| LUBE TRUCK | MOB00056-1 | 3FRXF7FL8BV091 | 1 | $50,000.00 | $0.00 | $50,000.00 | $0.00 |
| 1998 CHAMPION GRADER | MOB00057-1 | 28455X | 1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |
| 420D CAT BACKHOE (EXTENDED HOE) | MOB00058-1 | FDP20323 | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| 777F Rock Truck JRP03318 | MOB00059-1 | JRP03318 | 1 | $600,000.00 | $0.00 | $0.00 | $600,000.00 |
| 980H CAT LOADER | MOB00060-1 | JMS01630 | 1 | $50,000.00 | $0.00 | $0.00 | $50,000.00 |
| 980H CAT LOADER | MOB00061-1 | JMS01401 | 1 | $30,000.00 | $0.00 | $30,000.00 | $0.00 |
| Cat 226 Skid Steer | MOB00062-1 | 5FZ04569 | 1 | $6,000.00 | $0.00 | $6,000.00 | $0.00 |
| Cat 416B Backhoe | MOB00063-1 | 8SG07879 | 1 | $5,000.00 | $0.00 | $0.00 | $5,000.00 |
| Cat 777F Highway Truck | MOB00064-1 | JRP03166 | 1 | $600,000.00 | $0.00 | $0.00 | $600,000.00 |
| Cat D9T Dozer | MOB00065-1 | RJS01732 | 1 | $500,000.00 | $0.00 | $500,000.00 | $0.00 |
| Cat D9T Tractor | MOB00066-1 | RJS00355 | 1 | $250,000.00 | $0.00 | $0.00 | $250,000.00 |
| D9R | MOB00067-1 | 8BL01386 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| Cat 953C Track Loader | MOB00068-1 | BBX01331 | 1 | $43,319.17 | $802.21 | $27,104.08 | $16,215.09 |
| Cat D5N LGP | MOB00069-1 | OAKD00703 | 1 | $43,319.17 | $802.21 | $27,104.08 | $16,215.09 |
| Volvo EC240 B:R | MOB00071-1 | EC240V11456 | 1 | $43,319.17 | $802.21 | $27,104.08 | $16,215.09 |
| Cat 2004 773E Off Highway Truck | MOB00072-1 | BD00614 | 1 | $70,000.00 | $0.00 | $70,000.00 | $0.00 |
| Cat 2008 D8T Track Type Tractor | MOB00074-1 | KPZ03037 | 1 | $150,000.00 | $3,125.00 | $115,625.00 | $34,375.00 |
| Cat 2010 345D Hydraulic Excavato | MOB00076-1 | EEH00614 | 1 | $35,000.00 | $0.00 | $35,000.00 | $0.00 |
| Cat 2011 777F Off Highway Truck | MOB00078-1 | JRP03096 | 1 | $300,000.00 | $260.54 | $300,000.00 | $0.00 |
| Cat 980C Wheel Loader | MOB00083-1 | 63X07779 | 1 | $21,800.00 | $0.00 | $0.00 | $21,800.00 |

System:    4/26/2023  11:26:18 PM              INMET MINING LLC                                    Page:    24

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | | Net Book |
|---|---|---|---|---|---|---|---|
| Cat 924H Wheel Loader | MOB00085-1 | HXC00213 | 1 | $27,600.00 | $0.00 | $27,600.00 | $0.00 |
| Cat 930H Wheel Loader | MOB00087-1 | DHC01156 | 1 | $35,300.00 | $0.00 | $35,300.00 | $0.00 |
| Cat 980H Wheel Loader | MOB00090-1 | JMS05284 | 1 | $65,400.00 | $0.00 | $65,400.00 | $0.00 |
| John Deer Tractor | MOB00092-1 | | 1 | $35,000.00 | $291.67 | $7,583.34 | $27,416.66 |
| D11 Mac3D Ride #157 | MOB00093-1 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| D11 Panther SCSR | MOB00094-1 | | 1 | $38,322.20 | $1,596.76 | $23,951.38 | $14,370.82 |
| 777F Cat Haul Trucks 3096 ,3160 | MOB00095-1 | | 1 | $70,378.47 | $1,954.96 | $21,504.54 | $48,873.93 |
| Engine & Core | MOB00096-1 | | 1 | $47,291.42 | $1,313.65 | $14,450.15 | $32,841.27 |
| Damascus MC 8 Mantrip #21 | MOB00097-1 | | 1 | $13,000.03 | $541.67 | $5,958.35 | $7,041.68 |
| Blue Tarpon Water Truck | MOB00098-1 | | 1 | $6,000.00 | $166.67 | $1,833.34 | $4,166.66 |
| FY22-CB-0010 Mobile Equipment | MOB00099-1 | | 1 | $20,000.00 | $0.00 | $0.00 | $20,000.00 |
| HM400-1 2018 Articulated Dump Tr | MOB00100-1 | | 1 | $377,000.00 | $0.00 | $0.00 | $377,000.00 |
| HM400-2  Articulated Dump Truck | MOB00101-1 | | 1 | $374,000.00 | $0.00 | $0.00 | $374,000.00 |
| HM400-3 Articulated Dump Truck | MOB00102-1 | | 1 | $356,000.00 | $0.00 | $0.00 | $356,000.00 |
| D9T Dozer | MOB00103-1 | | 1 | $565,000.00 | $0.00 | $0.00 | $565,000.00 |
| FY22-MG-0003 Eng Comp & Software | OFFICE0001-1 | | 1 | $34,513.63 | $1,791.67 | $1,791.67 | $32,721.96 |
| 2002 Dodge Ram Truck | VEH00001-1 | 3D7K528D356767 | 1 | $2,500.00 | $0.00 | $0.00 | $2,500.00 |
| 2013 Pickup Truck | VEH00002-1 | 1GTN2TE06C2273 | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| 2004 GMC TOOL TRUCK | VEH00003-1 | 1GCHK24U24E366 | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| FLATBED TRUCK | VEH00005-1 | 1GBJK34K777E55 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| TOOL TRUCK | VEH00006-1 | V#1GCHK24U24E3 | 1 | $7,500.00 | $125.00 | $5,125.00 | $2,375.00 |
| 2001 DODGE 3500 | VEH00007-1 | 1FDWF37FX1ED60 | 1 | $1,200.00 | $0.00 | $0.00 | $1,200.00 |
| 2011 CHEVY 2500 | VEH00008-1 | 1GC1KVCGOBF214 | 1 | $4,500.00 | $0.00 | $0.00 | $4,500.00 |
| 2012 CHEVY 1500 | VEH00009-1 | 3GCPKREA7CG180 | 1 | $3,750.00 | $0.00 | $0.00 | $3,750.00 |
| 2002 FORD F350 | VEH00010-1 | 3B6MF36C62M228 | 1 | $2,000.00 | $33.33 | $1,399.99 | $600.01 |
| 2004 JEEP G. CHEROKEE | VEH00011-1 | 1J4GW48N44C318 | 1 | $2,500.00 | $41.67 | $1,750.01 | $749.99 |
| 2003 Ford F150 Truck | VEH00014-1 | 1GNEK13T95R232 | 1 | $4,000.00 | $66.67 | $2,800.01 | $1,199.99 |
| 2006 FORD F350 | VEH00015-1 | 1FTRX18W33NB95 | 1 | $2,000.00 | $0.00 | $0.00 | $2,000.00 |
| 2007 CHEVROLET TAHOE | VEH00016-1 | 1FDWF37F36E5502 | 1 | $3,500.00 | $0.00 | $0.00 | $3,500.00 |
| 2008 CHEVROLET TRUCK | VEH00017-1 | 1GNFK13057R291 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| 2008 CHEVROLET TRUCK | VEH00018-1 | 1GCEK14X082197 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| 1991 GMC Truck | VEH00020-1 | 1GCEK14X182174 | 1 | $5,000.00 | $0.00 | $5,000.00 | $0.00 |
| 2001 International Truck | VEH00021-1 | 1GD1781JXMJ505 | 1 | $1,000.00 | $16.67 | $683.34 | $316.66 |
| 2001 International Truck | VEH00022-1 | 1HTSCAAL31H394 | 1 | $5,500.00 | $91.67 | $3,758.34 | $1,741.66 |
| 2002 FORD F350 | VEH00023-1 | 1HTSCAAN21H386 | 1 | $5,500.00 | $91.67 | $3,758.34 | $1,741.66 |
| 2004 FORD F250 | VEH00024-1 | 1FTSW31F62EB68 | 1 | $1,000.00 | $0.00 | $1,000.00 | $0.00 |
| 2005 CHEV EXT CAB PICK-UP | VEH00025-1 | 1FTNF21L04EA34 | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| 2005 CHEV FLAT BED PICK-UP | VEH00026-1 | 1GCHK29U65E273 | 1 | $1,000.00 | $16.67 | $683.34 | $316.66 |
| 2005 DODGE 2500 | VEH00027-1 | 1GBJK34U55E272 | 1 | $2,000.00 | $33.33 | $1,366.66 | $633.34 |
| 2007 CHEVY TAHOE | VEH00028-1 | 3D7KS26D45G769 | 1 | $2,000.00 | $0.00 | $2,000.00 | $0.00 |
| 2008 CHEVY TAHOE | VEH00029-1 | 1GNEK13037R110 | 1 | $2,500.00 | $41.67 | $1,708.34 | $791.66 |
| MECHANIC | VEH00030-1 | 1GNFK13068R141 | 1 | $3,000.00 | $0.00 | $3,000.00 | $0.00 |
| 2000 FORD F650 | VEH00031-1 | 1GDM7C1C76F427 | 1 | $10,000.00 | $166.67 | $6,833.34 | $3,166.66 |
| 1989 MACK RD668SX | VEH00032-1 | FDWF65A8YMA275 | 1 | $9,000.00 | $0.00 | $9,000.00 | $0.00 |
| 1997 Ford F350 | VEH00033-1 | RD6685X8211 | 1 | $4,000.00 | $0.00 | $0.00 | $4,000.00 |
| 2004 Ford F350 | VEH00034-1 | 1FDKF38F4VEB12 | 1 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| 2004 Kenworth T300 Mechanic Truc | VEH00035-1 | 1FDSF35P84ED36 | 1 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| 2004 GMC 7500 | VEH00036-1 | 2NKMHD7X94M050 | 1 | $75,000.00 | $0.00 | $0.00 | $75,000.00 |
| 2008 CHEVROLET EXPRESS (WHITE) | VEH00038-1 | 1GDK7C67F40389 | 1 | $3,000.00 | $0.00 | $3,000.00 | $0.00 |
| 2008 CHEVROLET TRUCK (WHITE) | VEH00039-1 | 1GAHG39K381161 | 1 | $4,000.00 | $0.00 | $4,000.00 | $0.00 |
| 2010 CHEVROLET SILVERADO (BLUE) | VEH00040-1 | 1GCEK14X68Z266 | 1 | $4,000.00 | $0.00 | $4,000.00 | $0.00 |
| Bucket Truck | VEH00041-1 | 1GCK4KVBGSAF10 | 1 | $4,500.00 | $93.75 | $3,937.50 | $562.50 |
| Ford Pole Truck | VEH00042-1 | 1FDPF80C7VA695 | 1 | $15,000.00 | $312.50 | $13,125.00 | $1,875.00 |
| 2012 Ford F-150 | VEH00043-2 | 1HTSDAAN4WH500 | 1 | $10,000.00 | $208.33 | $8,749.99 | $1,250.01 |
| GMC Sierra 1500 | VEH00044-2 | 1FTFW1EF9CFA26 | 1 | $2,500.00 | $69.44 | $1,805.54 | $694.46 |
| 2012 GMC Sierra 1500 | VEH00045-2 | 3GTU2VEC4FG168 | 1 | $4,500.00 | $125.00 | $3,250.00 | $1,250.00 |
| FY22-MG-0002 2018 Chevrolet Silv | VEH00046-1 | 3GTP2WE76CG292 | 1 | $8,000.00 | $166.67 | $4,333.34 | $3,666.66 |
| FY22-MG-0004 Don Hackers Truck | VEH00047-1 | | 1 | $43,828.08 | $1,217.45 | $2,434.90 | $41,393.18 |
| FY22-MG-0007 2019 CHEVY SILVERAD | VEH00048-1 | | 1 | $47,748.25 | $1,326.34 | $2,652.68 | $45,095.57 |
| FY22-MG-0013 2020 Chevy Silv Saf | VEH00049-1 | | 1 | $46,448.61 | $1,290.24 | $2,580.48 | $43,868.13 |
| FY22-MG-0001 2018 Chevy Silverad | VEH00050-1 | | 1 | $42,000.01 | $1,166.67 | $2,333.34 | $39,666.67 |
| FY22-MG-0005 Engineers Vehicle | VEH00051-1 | | 1 | $37,437.93 | $0.00 | $0.00 | $37,437.93 |
| | | | | $51,253.75 | $0.00 | $0.00 | $51,253.75 |

Fixed Assets Inventory List

| Description | Asset ID | Serial Number | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| FY23-MG-0001 2018 Chevy Silverad | VEH00052-1 | | 1 | $38,341.12 | $0.00 | $0.00 | $38,341.12 |
| FY23-MG-0003 2020 Chevy Silverad | VEH00053-1 | | 1 | $42,907.75 | $0.00 | $0.00 | $42,907.75 |
| FY23-CB-0020 Plant Truck | VEH00054-1 | | 1 | $34,615.00 | $0.00 | $0.00 | $34,615.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 1,505 Assets | | | 1,737 | $83,023,868.54 | $697,272.36 | $30,292,228.28 | $52,731,640.26 |

**Fill in this information to identify the case:**

Debtor name ___ INMET Mining, LLC ___

United States Bankruptcy Court for the: ___ EASTERN DISTRICT OF KENTUCKY ___

Case number (if known) ___ 23-70113-grs ___

☒ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **ACIN LLC/ Natural Resource Partners**<br>Creditor's Name | **Describe debtor's property that is subject to a lien**<br>See attached Fixed Assets Inventory List, including cost basis, depreciation, and net book value. No appraisals, etc. completed; listed Current Value is Cost Basis (excludes items 1-9 as are buildings).; ACIN LLC Lease | $1,766,862.08 | $5,000,000.00 |
| Creditor's mailing address | **Describe the lien** | | |
| | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes | | |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Date debt was incurred** | | | |
| **Last 4 digits of account number** | **As of the petition filing date, the claim is:**<br>Check all that apply | | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>☒ Yes. Specify each creditor, including this creditor and its relative priority.<br>1. Black Mountain Marketing and Sales<br>2. Blue Tarpon Capital, LLC<br>3. Caterpillar Finance<br>4. Penn Virginia Operating Co., LLC<br>5. ACIN LLC/ Natural Resource Partners<br>6. Indemnity National Insurance Company | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| **2.2** **Black Mountain Marketing and Sales**<br>Creditor's Name<br>425 Houston Street, Suite | **Describe debtor's property that is subject to a lien**<br>See attached Fixed Assets Inventory List, | $104,443,360.34 | $56,000,000.00 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | INMET Mining, LLC | | Case number (if known) | 23-70113-grs |
|---|---|---|---|---|
| | Name | | | |

400
Fort Worth, TX 76102

including cost basis, depreciation, and net book value. No appraisals, etc. completed; listed Current Value is Cost Basis (excludes items 1-9 as are buildings).; ACIN LLC Lease; Penn Virginia Lease; "Owned Real Property" as set forth in Exhibit B of the Sale Order in In re Blackjewel, 19-bl-30289 (WVSB), Docket No. 1096, in Kentucky and Virginia.; Cave Branch Plant and Lone Mountain Plant

**Creditor's mailing address**

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes. Specify each creditor, including this creditor and its relative priority.
Specified on line 2.2

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | Blue Tarpon Capital, LLC | **Describe debtor's property that is subject to a lien** | $62,833.32 | $5,000,000.00 |
|---|---|---|---|---|

Creditor's Name

See attached Fixed Assets Inventory List, including cost basis, depreciation, and net book value. No appraisals, etc. completed; listed Current Value is Cost Basis (excludes items 1-9 as are buildings).

1415 Louisiana Street
Suite 2400
Houston, TX 77002

**Creditor's mailing address**

**Describe the lien**
Purchase Money Security

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes. Specify each creditor, including this creditor and its relative priority.
Specified on line 2.2

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☒ Disputed

---

| 2.4 | Boyd Cat | **Describe debtor's property that is subject to a lien** | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name
2200 South Kentucky Avenue
Corbin, KY 40701

**Creditor's mailing address**

Precautionary financing statement relating to leased goods filed; UCC DE #20232676665

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☒ No

**Date debt was incurred**

---

Official Form 206D      Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**      page 2 of 4

| Debtor | INMET MINING, LLC | Case number (if known) | 23-70113-grs |
|---|---|---|---|
| | Name | | |

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| | | | | |
|---|---|---|---|---|
| 2.5 | Caterpillar Finance | **Describe debtor's property that is subject to a lien** | $1,643,412.23 | $5,000,000.00 |

Creditor's Name

See attached Fixed Assets Inventory List, including cost basis, depreciation, and net book value. No appraisals, etc. completed; listed Current Value is Cost Basis (excludes items 1-9 as are buildings).

2120 West End Avenue
Nashville, TN 37203
Creditor's mailing address

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes. Specify each creditor, including this creditor and its relative priority.
Specified on line 2.2

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| | | | | |
|---|---|---|---|---|
| 2.6 | Indemnity National Insurance Company | **Describe debtor's property that is subject to a lien** | $1,275,390.00 | $5,000,000.00 |

Creditor's Name

See attached Fixed Assets Inventory List, including cost basis, depreciation, and net book value. No appraisals, etc. completed; listed Current Value is Cost Basis (excludes items 1-9 as are buildings).

200 N. Upper Street
Lexington, KY 40507
Creditor's mailing address

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes. Specify each creditor, including this creditor and its relative priority.
Specified on line 2.2

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| | | | | |
|---|---|---|---|---|
| 2.7 | Penn Virginia Operating Co., LLC | **Describe debtor's property that is subject to a lien** | $3,000,000.00 | $5,000,000.00 |

Creditor's Name
Seven Sheridan Square

Sale-lease back of plant

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 3 of 4

| Debtor | INMET Mining, LLC | Case number (if known) | 23-70113-grs |
|---|---|---|---|
| | Name | | |

Suite 400
Kingsport, TN 37660

Creditor's mailing address

**Describe the lien**
Purchase Money Security

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
2019

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes. Specify each creditor, including this creditor and its relative priority.
Specified on line 2.2

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**  | $112,191,857 .97 |

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name    and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Boyd Cat<br>PO Box 35900<br>Louisville, KY 40232 | Line  2.4 | |
| Caterpillar Finance<br>PO Box 730681<br>Dallas, TX 75373 | Line  2.5 | |

---

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name ___INMET Mining, LLC___

United States Bankruptcy Court for the: ___EASTERN DISTRICT OF KENTUCKY___

Case number (if known) ___23-70113-grs___

☒ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims            12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.1** Priority creditor's name and mailing address
Employees

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: **$382,513.50**   Priority amount: **$382,513.50**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

**2.2** Priority creditor's name and mailing address
Internal Revenue Service
Centralize Insolvency
P.O. Box 7346
19101

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: **$51,140.76**   Priority amount: **$51,140.76**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.3** Priority creditor's name and mailing address
Kentucky Department of Revenue
PO Box 491
Frankfort, KY 40619-0001

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

Total claim: **$3,199,693.18**   Priority amount: **$1,851,695.64**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | INMET Mining, LLC | | Case number (if known) | 23-70113-grs |
|---|---|---|---|---|
| | Name | | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

Virginia DMME
3405 Mountain Empire Road
Big Stone Gap, VA 24219

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____
Date or dates debt was incurred

Basis for the claim:
_____

_____
Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check that apply.* | $0.00 |
|---|---|---|---|

Access Cable Television, Inc.
302 Enterprise Drive
Somerset, KY 42501

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: _
Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check that apply.* | $0.00 |
|---|---|---|---|

Action Auto Supply
6298 Highway 15
Whitesburg, KY 41858

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: _
Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check that apply.* | $3,007.68 |
|---|---|---|---|

Advance Auto
2635 East Millbrook Road
Raleigh, NC 27604

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  Trade debt
Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check that apply.* | $0.00 |
|---|---|---|---|

Alliance Service, Inc.
7908 N. Sam Houston Pkwy
Suite 500
Houston, TX 77064

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: _
Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check that apply.* | $0.00 |
|---|---|---|---|

American Mine Power, Inc.
PO Box 1602
Crab Orchard, WV 25827

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: _
Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check that apply.* | $106,261.00 |
|---|---|---|---|

Aquatic Resources Management, LLC
2554 Palumbo Drive
Lexington, KY 40509

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  Vendor
Is the claim subject to offset?   ☒ No   ☐ Yes

Debtor   INMET Mining, LLC
_____   Case number (if known)   23-70113-grs
Name

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

ARAMARK
PO Box 731676
Dallas, TX 75373

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _
Is the claim subject to offset?  ☒ No   ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $269,423.38 |
|---|---|---|---|

BCBS of Tennessee
Group Receipts Department
PO Box 6539
Carol Stream, IL 60197-6539

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _
Is the claim subject to offset?  ☒ No   ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $15,805,502.00 |
|---|---|---|---|

Blackjewel Liquidation Trust
c/o David J. Beckman, Trustee
999 17th Street, Suite 700
Denver, CO 80202

☐ Contingent
☐ Unliquidated
☒ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _
Is the claim subject to offset?  ☒ No   ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Blair Tire Sales
3309 Temple Hill Road
Erwin, TN 37650

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _
Is the claim subject to offset?  ☒ No   ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Blossman Companies, Inc.
PO Drawer 1110
Ocean Springs, MS 39566-1110

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _
Is the claim subject to offset?  ☒ No   ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Blue Tarpon Capital, LLC
1415 Louisiana Street
Suite 2400
Houston, TX 77002

☐ Contingent
☐ Unliquidated
☒ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _
Is the claim subject to offset?  ☒ No   ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Boyd Cat
2200 South Kentucky Avenue
Corbin, KY 40701

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _
Is the claim subject to offset?  ☒ No   ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Brandeis
Department 80013
Carol Stream, IL 60122-8013

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _
Is the claim subject to offset?  ☒ No   ☐ Yes

---

| Debtor | INMET MINING, LLC | Case number (if known) | 23-70113-grs |
|---|---|---|---|
| | Name | | |

---

**3.15** | **Nonpriority creditor's name and mailing address** | $0.00
BreakThru Construction Co., Inc.
PO Box 108
Appalachia, VA 24216

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | $0.00
Brian's Battery Service
PO Box 963
Harlan, KY 40831

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | $0.00
Brooks Tire Service
PO Box 96
Fourmile, KY 40939

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | $0.00
Buchanan Pump Serivce
PO Box 827
Pound, VA 24279

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address** | $0.00
Byron's Printing, Inc.
4430 Singleton Station Road
Louisville, TN 37777

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address** | $1,150.01
Capital One, N.A.
c/o American Inforsource as agent
PO Box 71083
Charlotte, NC 28272

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address** | $0.00
Carroll Engineering Co.
PO Box 741245
Atlanta, GA 30384-1245

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.22** | **Nonpriority creditor's name and mailing address** | $0.00
Carter Machine Company, Inc.
PO Box 751053
Charlotte, NC 28275-1053

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

| Debtor | INMET MINING, LLC | | Case number (if known) | 23-70113-grs |
|---|---|---|---|---|
| | Name | | | |

---

| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|
| | Chubb<br>PO Box 382001<br>Pittsburgh, PA 15250-8001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

---

| 3.24 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $325,000.00 |
|---|---|---|---|
| | Combs Equipment Group, LLC<br>PO Box 573<br>Pineville, KY 40977 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

---

| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|
| | Conn-Weld Industries, Inc.<br>PO Box 5329<br>Princeton, WV 24740-5329 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

---

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|
| | CS&C<br>PO Box 4003<br>Pikeville, KY 41502 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

---

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|
| | Cumberland Mine Service, Inc.<br>PO Box 394<br>Cumberland, KY 40823 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,544,433.57 |
|---|---|---|---|
| | Cumberland Surety, Inc.<br>200 N. Upper Street<br>Lexington, KY 40507 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

---

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|
| | Damon Williams Trucking, Inc.<br>PO Box 518<br>Grays Knob, KY 40829 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

---

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|
| | Dean Knuckles Enterprises, Inc.<br>PO Box 532<br>Pineville, KY 40977 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

---

| Debtor | INMET Mining, LLC | Case number (if known) | 23-70113-grs |
|---|---|---|---|
| | Name | | |

---

**3.31** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00
Double R Trucking Company, Inc.
10136 Jefferson Road
Coeburn, VA 24230

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

**3.32** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00
Dr. Abdul Kader Dahhan MD PSC
120 Professional Lane
Suite 101
Harlan, KY 40831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

**3.33** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00
Dynatech Electronics, Inc.
PO Box 884
Harlan, KY 40831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

**3.34** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00
EZ Haul, Inc.
8133 US HWY 23 South
Pikeville, KY 41501

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

**3.35** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $61,401.83
GardaWorld Security Services
PO Box 843886
Kansas City, MO 64184

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

**3.36** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00
General Engineering Company
26485 Hillman HWY
Abingdon, VA 24212

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

**3.37** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $35,983.56
George & Company Tax Consulting Inc.
594 Rose Jones Lane
London, KY 40744

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

**3.38** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00
Gibson Welding & Machinery Inc.
7936 Carter Branch Road
Wise, VA 24293

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| Debtor | INMET MINING, LLC | Case number (if known) | 23-70113-grs |
|---|---|---|---|
| | Name | | |

---

**3.39** | **Nonpriority creditor's name and mailing address**
GMS Mine Repair & Maintenance
32 Enterprise Drive
Oakland, MD 21550

**As of the petition filing date, the claim is:** *Check all that apply.*                     $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.40** | **Nonpriority creditor's name and mailing address**
Harlan Countians for Progress
200 Waldon Road
Suite 100
Harlan, KY 40831

**As of the petition filing date, the claim is:** *Check all that apply.*                     $20,000.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Rent

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.41** | **Nonpriority creditor's name and mailing address**
Holden Machine & Fabrication, Inc.
PO Box 678
Holden, WV 25625

**As of the petition filing date, the claim is:** *Check all that apply.*                     $424.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.42** | **Nonpriority creditor's name and mailing address**
Holland & Knight
10 St. James Ave.
Boston, MA 02116

**As of the petition filing date, the claim is:** *Check all that apply.*                     $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.43** | **Nonpriority creditor's name and mailing address**
Holston Gases
1854 N Hwy 25 W
Williamsburg, KY 40769

**As of the petition filing date, the claim is:** *Check all that apply.*                     $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.44** | **Nonpriority creditor's name and mailing address**
Hydra Power
PO Box 539
Tazewell, VA 24651

**As of the petition filing date, the claim is:** *Check all that apply.*                     $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.45** | **Nonpriority creditor's name and mailing address**
Innovative Wireless Technologies, Inc.
1100 Main Street
Lynchburg, VA 24504

**As of the petition filing date, the claim is:** *Check all that apply.*                     $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.46** | **Nonpriority creditor's name and mailing address**
Jennmar Corp. of VA, Inc.
PO Box 640339
Pittsburgh, PA 15264-0339

**As of the petition filing date, the claim is:** *Check all that apply.*                     $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

| Debtor | INMET Mining, LLC | Case number (if known) | 23-70113-grs |
|---|---|---|---|
| | Name | | |

| 3.47 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Jones Oil Company, Inc.
PO Box 3427
Pikeville, KY 41502

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.48 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

JOY GLOBAL
Mining Machinery Division
PO Box 504794
Saint Louis, MO 63150-4797

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.49 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Kanawha Scales and Systems Inc.
PO box 569
Poca, WV 25159

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.50 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Kentucky Mine Supply Company
PO Box 779
Harlan, KY 40831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.51 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,046,946.59 |
|---|---|---|---|

Kentucky Utilities Co.

☐ Contingent
☐ Unliquidated
☒ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

KJ Trucking & Rock Dust
2901 HWY 186
Middlesboro, KY 40965

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $97,651.89 |
|---|---|---|---|

Kopper Glo Mining
3271 Lakeside Drive
Lenoir City, TN 37772

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

Lawson Products, Inc.
8770 West Bryn Mawer Ave
Suite 900
Chicago, IL 60631

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

| Debtor | INMET MINING, LLC | Case number *(if known)* | 23-70113-grs |
|---|---|---|---|
| | Name | | |

---

**3.55** | **Nonpriority creditor's name and mailing address**
LM Wright Trucking, Inc.
PO Box 159
Isom, KY 41824

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset?    ☒ No    ☐ Yes

$0.00

---

**3.56** | **Nonpriority creditor's name and mailing address**
Maggard Sales and Service
7915 South Fork Road
Pound, VA 24279

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset?    ☒ No    ☐ Yes

$0.00

---

**3.57** | **Nonpriority creditor's name and mailing address**
Maria Trucking Co., Inc.
2858 Rose Ridge
Clintwood, VA 24228

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset?    ☒ No    ☐ Yes

$0.00

---

**3.58** | **Nonpriority creditor's name and mailing address**
McClung Logan Equipment Co., Inc.
PO Box 1158
Wise, VA 24293

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset?    ☒ No    ☐ Yes

$0.00

---

**3.59** | **Nonpriority creditor's name and mailing address**
McDowell Gear and Machine LLC
PO Box 1587
New Tazewell, TN 37824

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset?    ☒ No    ☐ Yes

$0.00

---

**3.60** | **Nonpriority creditor's name and mailing address**
McMaster-Carr
PO Box 7690
Chicago, IL 60680-7690

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset?    ☒ No    ☐ Yes

$0.00

---

**3.61** | **Nonpriority creditor's name and mailing address**
MetLife
PO Box 783895
Philadelphia, PA 19178

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset?    ☒ No    ☐ Yes

$0.00

---

**3.62** | **Nonpriority creditor's name and mailing address**
Mine Service Company
Hwy 15 South
PO Box 858
Hazard, KY 41702

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset?    ☒ No    ☐ Yes

$0.00

---

| Debtor | INMET Mining, LLC | Case number (if known) | 23-70113-grs |
|---|---|---|---|
| | Name | | |

---

**3.63** | **Nonpriority creditor's name and mailing address**
Mountain Construction Co.
PO Box 269
Grays Knob, KY 40829

**As of the petition filing date, the claim is:** *Check all that apply.*                   $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.64** | **Nonpriority creditor's name and mailing address**
NALCO Water
655 Lone Oak Drive
Saint Paul, MN 55121

**As of the petition filing date, the claim is:** *Check all that apply.*                   $16,300.23

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.65** | **Nonpriority creditor's name and mailing address**
NewBridge Services, Inc.
200 N. Upper Street
Lexington, KY 40507

**As of the petition filing date, the claim is:** *Check all that apply.*                   $168,941.62

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☐ No   ☐ Yes

---

**3.66** | **Nonpriority creditor's name and mailing address**
Obadiah Contracting & Excavation, LLC
459 Raleigh Drive
Partridge, KY 40862

**As of the petition filing date, the claim is:** *Check all that apply.*                   $149,280.50

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.67** | **Nonpriority creditor's name and mailing address**
Phillip S Hall Company, LLC
1555 Right Fork Maces Creek Road
Viper, KY 41774

**As of the petition filing date, the claim is:** *Check all that apply.*                   $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.68** | **Nonpriority creditor's name and mailing address**
Phillips Global, Inc.
367 George Street
Beckley, WV 25801

**As of the petition filing date, the claim is:** *Check all that apply.*                   $556,570.35

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.69** | **Nonpriority creditor's name and mailing address**
Phoenix First Response
25 Allegheny Square
Glassport, PA 15045

**As of the petition filing date, the claim is:** *Check all that apply.*                   $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

**3.70** | **Nonpriority creditor's name and mailing address**
Pinnacle Bank
1111 Northshore Drive
Knoxville, TN 37919

**As of the petition filing date, the claim is:** *Check all that apply.*                   $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _ Credit card purchases

**Last 4 digits of account number** _

Is the claim subject to offset?   ☒ No   ☐ Yes

---

| Debtor | INMET Mining, LLC | Case number (if known) | 23-70113-grs |
|---|---|---|---|
| | Name | | |

---

**3.71**

**Nonpriority creditor's name and mailing address**
Pinnacle Bank
1111 Northshore Drive
Knoxville, TN 37919

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Paycheck Protection Program

Is the claim subject to offset? ☒ No ☐ Yes

$844,195.28

---

**3.72**

**Nonpriority creditor's name and mailing address**
QUALITY MAGNETITE, LLC
PO BOx 671413
Dallas, TX 75267-1413

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$0.00

---

**3.73**

**Nonpriority creditor's name and mailing address**
Richwood Industries, Inc.
707 7th Street West
PO Box 1298
Huntington, WV 25714-1298

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$0.00

---

**3.74**

**Nonpriority creditor's name and mailing address**
Ronald Bailey DBA Ron Bailey Trucking
PO Box 310
Dryden, VA 24243

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$0.00

---

**3.75**

**Nonpriority creditor's name and mailing address**
S & S Service Inc.
PO Box R
Cumberland, KY 40823

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$0.00

---

**3.76**

**Nonpriority creditor's name and mailing address**
S.E.P.T.I.C., Inc.
4404 Greenbrier Road
Haysi, VA 24256

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$0.00

---

**3.77**

**Nonpriority creditor's name and mailing address**
Sandvik Mining and Construction USA, LLC
Company Code 4684
Dept CH-10576
Palatine, IL 60055-0576

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$0.00

---

**3.78**

**Nonpriority creditor's name and mailing address**
Schanabel Engineering, LLC
9800 JEB Stuart Pkwy
Suite 200
Glen Allen, VA 23059

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

$0.00

---

| Debtor | INMET Mining, LLC | | Case number (if known) | 23-70113-grs |
|---|---|---|---|---|
| | Name | | | |

---

**3.79**

**Nonpriority creditor's name and mailing address**
SGS North America Inc.
248 Harrogate Industrial Drive
Harrogate, TN 37752

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**3.80**

**Nonpriority creditor's name and mailing address**
Shaw Heavy Equipment
404 East Fourth Street
Sparta, IL 62286

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset? ☒ No   ☐ Yes

$80,550.00

---

**3.81**

**Nonpriority creditor's name and mailing address**
SNF Mining Inc.
1 CHEMICAL PLANT RD.
Riceboro, GA 31323

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade debt
Is the claim subject to offset? ☒ No   ☐ Yes

$20,585.00

---

**3.82**

**Nonpriority creditor's name and mailing address**
Stahura Conveyor Products, Inc.
PO Box 250
465 Williams Road
Lewisville, NC 27023

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**3.83**

**Nonpriority creditor's name and mailing address**
Strata Safety Products, LLC
8995 Rosewell Road
Suite 200
Atlanta, GA 30350

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**3.84**

**Nonpriority creditor's name and mailing address**
Terraces Office Park, LLC
8858 Cedar Springs Lane
Knoxville, TN 37923

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Rent
Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**3.85**

**Nonpriority creditor's name and mailing address**
Timberline Barns, LLC
21680 Wilderness Road
Rose Hill, VA 24281

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**3.86**

**Nonpriority creditor's name and mailing address**
United Central Industrial Supply Co, LLC
PO Box 743849
Atlanta, GA 30374-3849

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _
Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

| Debtor | INMET Mining, LLC | | Case number (if known) | 23-70113-grs |
|---|---|---|---|---|
| | Name | | | |

---

**3.87** | Nonpriority creditor's name and mailing address
United Industrial Services, Inc.
PO Box D
101 Spruce Street
Rich Creek, VA 24147

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No   ☐ Yes

$66,048.00

---

**3.88** | Nonpriority creditor's name and mailing address
Valley Mine Service, Inc.
PO Box 57
Speedwell, TN 37870

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**3.89** | Nonpriority creditor's name and mailing address
Verizon
PO box 15124
Albany, NY 12212-5124

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**3.90** | Nonpriority creditor's name and mailing address
Windstream
PO Box 9001908
Louisville, KY 40290-1908

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**3.91** | Nonpriority creditor's name and mailing address
Woodway Stone Company
PO Box 307
Pennington Gap, VA 24277

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**3.92** | Nonpriority creditor's name and mailing address
Worldwide Equipment Inc.
c/o ProBilling & funding Service
PO Box 2222
Decatur, AL 35609-2222

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No   ☐ Yes

$0.00

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | Capital One, N.A.
PO Box 30285
Salt Lake City, UT 84130 | Line  3.20
☐ Not listed. Explain ____ | _ |

---

| Debtor | INMET Mining, LLC | Case number (if known) | 23-70113-grs |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.2 | Kentucky Department of Revenue<br>PO Box 5222<br>Frankfort, KY 40602 | Line  2.3<br>☐  Not listed. Explain ____ | _ |
| 4.3 | Pinnacle Financial Partners Bank<br>150 Third Ave. S.<br>Suite 900<br>Nashville, TN 37201 | Line  3.70<br>☐  Not listed. Explain ____ | _ |
| 4.4 | Travis A. McRoberts, Esq.<br>Squire Patton Boggs LLP<br>220 Ross Avenue<br>Suite 4100W<br>Dallas, TX 75201 | Line  3.9<br>☐  Not listed. Explain ____ | _ |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.   Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $    3,633,347.44 |
| **5b. Total claims from Part 2** | 5b.  + | $    22,219,656.49 |
| **5c. Total of Parts 1 and 2**<br>     Lines 5a + 5b = 5c. | 5c. | $    25,853,003.93 |

**<u>ADDITIONAL PARTIES</u>**

Advance Auto
2635 East Millbrook Road
Raleigh, NC 27604

Aquatic Resources Management, LLC
2554 Palumbo Drive
Lexington, KY 40509

Angie S. Francis, et. al
5948 A Gunbarrel Avenue
Boulder, CO 80301

Billie Jo Kelly
68 Amaroo Ridge
Sylva, NC 28779

Billie and Alice Black
1028 Baldwin Street
Grand Rapids, MI 49506

Black Fuel Energy, LLC
3649 Waterside Way
Louisville, TN 37777

Boyd Cat
2200 South Kentucky Avenue
Corbin, KY 40701

Boyd Cat
PO Box 35900
Louisville, KY 40232

Bresee Trucking Inc.
PO Drawer 520
Big Stone Gap, VA 24219

Capital One, N.A.
by American Infosource as agent
PO Box 71083
Charlotte, NC 28272-1083

Coking Coal
C/O Emily H. Cowles, LLP
Wyatt, Tarrant & Combs, LLP
250 West Main Street, Suite 1600
Lexington, KY 40507

Corbin Robinson III
1415 Louisiana Street, Suite 2400
Houston, TX 77002

Courtenay Eversole
899 Pine Street, Apt. 1507
San Francisco, CA 94108

Daniel Blair
PO Box 447
Wallins Creek, KY 40873

Double R Trucking Company, Inc.
10136 Jefferson Road
Coeburn, VA 24230

Federal Insurance Company
c/o Chubb
2001 Bryan Street, Suite 3600
Dallas, TX 75201

George & Company Tax Consulting Inc.
594 Rose Jones Lane
London, KY 40744

Glen Strickland and Robert Strickland
8615 Lamont Court
Manassas, VA 20110

Harlan Lee Land, LLC
PO Box 965
Mount Jackson, VA 22842

Harold D. Kelly, Sr.
Gladys Kelly
Stella L. Kelly
Betty Jo Kelly
PO Box 122
Poor Ridge Road
Lancaster, KY 40444

Indemnity National Insurance Company
200 N. Upper Street
Lexington, KY 40507

Internal Revenue Service
Centralized Insolvency
PO Box 7346
Philadelphia, PA 19101

Interstate Railroad Company
650 W Peachtree St NW
Atlanta, GA 30308

Kopper Glo Mining
3271 Lakeside Drive
Lenoir City, TN 37772

LM Wright Trucking, Inc.
PO Box 159
Isom, KY 41824

Metropolitan Life Insurance Company
200 Park Avenue
New York, NY 10166

Misty M. Thomas & Toby L. Clark
68 Hall Branch Road
Mary Alice, KY 40964

Murl and Virginia M. Thomas
PO Box 232
Lynch, KY 40855

NALCO Water
655 Lone Oak Drive
Eagan, MN 55121

Rockwood Casualty Insurance Company
654 Main Street
Rockwood, PA 15557

SNF Mining, Inc.
1 Chemical Plant Road
Riceboro, GA 31323

Tammy and Rick McQueen
508 Creech Avenue
Cumberland, KY 40823

Terraces Office Park, LLC
8858 Cedar Springs Lane
Knoxville, TN 37923

Unum Life Insurance Company of America
221 Congress Street
Portland, ME 04112
Vernon Lamar II LLC
PO Box 237
Grays Knob, KY 40829

Vigilant Insurance Company
c/o Chubb
2001 Bryan Street, Suite 3600
Dallas, TX 75201

Virgil Eversole III and Shelley Eversole
PO Box 747
Harlan, KY 40831

Wyvonne Fields
c/o David Fields
1204 Fairchild Street
Cumberland, KY 40823

**Fill in this information to identify the case:**

Debtor name        INMET Mining, LLC

United States Bankruptcy Court for the:    EASTERN DISTRICT OF KENTUCKY

Case number (if known)    23-70113-grs

☒ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.   There is nothing else to report on this form.
    ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | Landowner and wheelage rights |
| State the term remaining | |
| List the contract number of any government contract | Eversole Heirs<br>PO Box 747<br>Harlan, KY 40831 |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | Wheelage rights 11/21/1988; Eversole Lease (Owl, Darby, and Kellioka) 10/2/2020; Lease agreement (Was Seam, Wallins Seam, Clover Fork, etc.) 2/24/2023 |
| State the term remaining | |
| List the contract number of any government contract | Margaret Eversole Edwards<br>1620 Travler Road<br>Lexington, KY 40504 |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | Eversole Lease 10/2/2020; Lease Agreement (Wax Seam, Wallins Seam, Clover Fork, etc.) (2/24/2023) |
| State the term remaining | |
| List the contract number of any government contract | Kentucky River Properties LLC<br>360 E. Vine Street<br>Suite 310<br>Lexington, KY 40507 |

Debtor 1   INMET Mining, LLC _____     Case number (*if known*)   23-70113-grs
    First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.4.** State what the contract or lease is for and the nature of the debtor's interest — Landowner

State the term remaining

List the contract number of any government contract _____

NRP Coal Mining
5260 Irwin Road
Huntington, WV 25705

**2.5.** State what the contract or lease is for and the nature of the debtor's interest — Landowner

State the term remaining

List the contract number of any government contract _____

Penn Virginia Operating Co., LLC
Seven Sheridan Square
Suite 400
Kingsport, TN 37660

**2.6.** State what the contract or lease is for and the nature of the debtor's interest — Wheelage rights 8/1/2022

State the term remaining

List the contract number of any government contract _____

Stephanie McCarthy
1660 Eden Ave.
Bogart, GA 30622

**2.7.** State what the contract or lease is for and the nature of the debtor's interest — Wheelage rights

State the term remaining

List the contract number of any government contract _____

Barnwell Heirs
c/o Spilman Thomas & Battle, PLLC
310 First Street
Suite 1100
Roanoke, VA 24002

**2.8.** State what the contract or lease is for and the nature of the debtor's interest — Wheelage rights 8/1/2022

State the term remaining

List the contract number of any government contract _____

Billie Barnwell
638 Wolfskin Road
Arnoldsville, GA 30619

Debtor 1   INMET Mining, LLC

_First Name_          _Middle Name_          _Last Name_

Case number _(if known)_   23-70113-grs

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.9.** State what the contract or lease is for and the nature of the debtor's interest

Wheelage rights
8/1/2022

State the term remaining

List the contract number of any government contract

Darrell Barnwell
5700 Bayshore Road
Lot 39
Palmetto, FL 34221

**2.10.** State what the contract or lease is for and the nature of the debtor's interest

Wheelage rights
8/1/2022

State the term remaining

List the contract number of any government contract

Carolyn Petry
1560 Hatteras Trail
Grayson, GA 30017

**2.11.** State what the contract or lease is for and the nature of the debtor's interest

Coal lease 11/16/1988

State the term remaining

List the contract number of any government contract

Angie S. Francis, et. al
5948 A Gunbarrel Avenue
Boulder, CO 80301

**2.12.** State what the contract or lease is for and the nature of the debtor's interest

Coal leases 4/27/1994,
2/1/2003, 9/24/2008

State the term remaining

List the contract number of any government contract

Pardee Minerals, LLC
1500 Chestnut Street
Suite 2 #1950
Philadelphia, PA 19102

**2.13.** State what the contract or lease is for and the nature of the debtor's interest

Surface lease 6/1/1995

State the term remaining

List the contract number of any government contract

Seaside Holdings, Inc.
352 Sunnybrook Lane
El Cajon, CA 92021

Debtor 1  INMET Mining, LLC
_____
First Name          Middle Name          Last Name

Case number (*if known*)   23-70113-grs

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | Coal leases 4/29/1996, 4/26/1996, 4/30/1996, 11/21/1996, 11/21/1996 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Daniel Blair<br>PO BOx 447<br>Wallins Creek, KY 40873 |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | Coal lease 4/29/1996 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Billy and Alice Black<br>1028 Baldwin Street<br>Grand Rapids, MI 49506 |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | Coal lease 5/28/1996 | |
|---|---|---|---|
| | State the term remaining | | Harold D. Kelly, Sr.<br>Gladys Kelly<br>Stella L. Kelly<br>Betty Jo Kelly<br>PO Box 122 |
| | List the contract number of any government contract | _____ | Poor Ridge Road<br>Lancaster, KY 40444 |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | Coal lease 7/11/1996 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Henry Kelly |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | Coal lease 7/18/1996 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Geraldine Kelly & Ralph H. Kent |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

Debtor 1   INMET Mining, LLC
    First Name      Middle Name      Last Name

Case number *(if known)*   23-70113-grs

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | Coal lease 10/9/1997 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Murl and Virginia M. Thomas<br>PO Box 232<br>Lynch, KY 40855 |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | Coal lease 6/26/1997, 6/26/1997 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Misty M. Thomas & Toby L. Clark<br>68 Hall Branch Road<br>Mary Alice, KY 40964 |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | Coal lease 11/11/2004 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Tammy and Rick McQueen<br>508 Creech Avenue<br>Cumberland, KY 40823 |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | Coal lease 11/11/2004 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Frances G. Fields<br>PO Box 265<br>Cumberland, KY 40823 |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | Sublease (out) 3/1/2005 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Resource Development<br>7 Sheridan Square<br>Suite 400<br>Kingsport, TN 37660 |

Debtor 1   INMET Mining, LLC
_____          Case number (*if known*)   23-70113-grs
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.24.** State what the contract or lease is for and the nature of the debtor's interest | Surface lease (out) 8/20/2009 |
| State the term remaining | |
| List the contract number of any government contract | Huff Settlement Church<br>35 Sizemore Street<br>Closplint, KY 40927 |
| **2.25.** State what the contract or lease is for and the nature of the debtor's interest | Office lease 1/5/2012 |
| State the term remaining | |
| List the contract number of any government contract | Wyvonne Fields |
| **2.26.** State what the contract or lease is for and the nature of the debtor's interest | Surface lease 6/12/2002 |
| State the term remaining | |
| List the contract number of any government contract | Glen Strickland and Robert Strickland<br>8615 Lamont Court<br>Manassas, VA 20110 |
| **2.27.** State what the contract or lease is for and the nature of the debtor's interest | Surface lease 5/28/2008 |
| State the term remaining | |
| List the contract number of any government contract | Norfolk Southern Railway Company<br>1200 Peachtree St NE (15th)<br>Atlanta, GA 30309 |
| **2.28.** State what the contract or lease is for and the nature of the debtor's interest | Surface/Mineral lease 5/15/2012 and 10/2/2013 |
| State the term remaining | |
| List the contract number of any government contract | Lewis Burney Jr & Jacqueline L., et al<br>3216 Benefit Road<br>Chesapeake, VA 23322 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

Debtor 1    INMET Mining, LLC

First Name            Middle Name            Last Name

Case number (*if known*)    23-70113-grs

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 9/14/2011 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Robert E. Hall, et al. 817 Yellowstone Road Valparasio 46386 |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 6/22/2007 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Yvonne Deal, et al. PO Box 316 Cumberland, KY 40823 |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 6/22/2007 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Darlene Hall PO Box 743 Cumberland, KY 40823 |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 11/13/2009 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Charles E. and Sandra K. Shivel, et al PO Box 1197 Big Timber, MT 59011 |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 11/15/2010 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Charles Henson, et al. 239 Long Point Drive Rock Island, TN 38581 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1   INMET Mining, LLC

First Name          Middle Name          Last Name

Case number (*if known*)   23-70113-grs

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.34.** State what the contract or lease is for and the nature of the debtor's interest — Surface/ Mineral lease 2/25/2011 | |
| State the term remaining | |
| List the contract number of any government contract | Dart Keith and Melissa Mitchell, et al. 864 Surratt Road Denton, NC 27239 |
| **2.35.** State what the contract or lease is for and the nature of the debtor's interest — Surface/ Mineral lease 9/14/2011 | |
| State the term remaining | |
| List the contract number of any government contract | Jonathan D. Hedden, et al. 970 S. Portland Avenue Gilbert, AZ 85296-8920 |
| **2.36.** State what the contract or lease is for and the nature of the debtor's interest — Surface/ Mineral lease 6/30/2008 | |
| State the term remaining | |
| List the contract number of any government contract | Bobby J. Sr., Arnette, et al. 411 North Daleville Avenue Daleville, AL 36322 |
| **2.37.** State what the contract or lease is for and the nature of the debtor's interest — Surface/ Mineral lease 4/29/2009 | |
| State the term remaining | |
| List the contract number of any government contract | A&G Coal Corporation PO Box 1010 6250 Hurricane Road Wise, WV 24293 |
| **2.38.** State what the contract or lease is for and the nature of the debtor's interest — Surface/ Mineral lease 1/17/2013 | |
| State the term remaining | |
| List the contract number of any government contract | Windstream Kentucky East LLC 828 Lane Allen Road Suite 219 Lexington, KY 40504 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

| Debtor 1 | INMET Mining, LLC | | | Case number *(if known)* | 23-70113-grs |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 1/1/2014 | |
|---|---|---|---|
| | State the term remaining | | Old Virginia Services, LLC |
| | List the contract number of any government contract | | 15247 Whispering Wind Circle Montpelier, VA 23192 |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 10/2/2013 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Burney Jr. and Jacqueline L. Lewis |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 12/13/2012, 12/31/2012 | |
|---|---|---|---|
| | State the term remaining | | Commonwealth of Kentucky Transportation Cabinet |
| | List the contract number of any government contract | | 1231 Wilkinson Blvd Frankfort, KY 40601 |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 7/15/2015 | |
|---|---|---|---|
| | State the term remaining | | East Kentucky Network, LLC Land One Alpha Place |
| | List the contract number of any government contract | | PO Box 16429 Bristol, VA 24202 |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 8/29/2001, 9/30/2007 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Interstate Railroad Company |

Debtor 1    INMET Mining, LLC
    First Name        Middle Name        Last Name
    Case number (*if known*)    23-70113-grs

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 6/24/2013 | |
|---|---|---|---|
| | State the term remaining | | Commonwealth of Virginia |
| | List the contract number of any government contract | | Dept. of Mines, Minerals and Energy 900 Natural Resources Drive. Charlottesville, VA 22903 |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 9/16/2013 | |
|---|---|---|---|
| | State the term remaining | | Commonwealth of Virginia |
| | List the contract number of any government contract | | PO Box 2448 Richmond, VA 23218 |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 1/24/2013 | |
|---|---|---|---|
| | State the term remaining | | VA Dept. of Mines, Minerals & Energy |
| | List the contract number of any government contract | | Division of Mined Land Reclamation 3405 Mountain Empire Rd. Big Stone Gap, VA 24219 |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | Surface/ Mineral lease 6/21/2012 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Abba and Company |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | Employment agreemnet | |
|---|---|---|---|
| | State the term remaining | 9 months | |
| | List the contract number of any government contract | | Jeff Strobel 17688 West Hampton Woods Drive Wildwood, MO 63005 |

Debtor 1    INMET Mining, LLC
_____        Case number (if known)   23-70113-grs
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.49. State what the contract or lease is for and the nature of the debtor's interest | Consolidated Coal Lease dated September 1, 2019 - Norton and Letcher Counties Kentucky and Lee and Wise Counties, Virginia; including amendments and MOU | |
| State the term remaining | | Penn Virginia Operating Co., LLC |
| List the contract number of any government contract | _____ | Seven Sheridan Square Suite 400 Kingsport, TN 37660 |
| 2.50. State what the contract or lease is for and the nature of the debtor's interest | Coal Facility Lease and Operating Agreement dated September 1, 2019 - Wise County and Pigeon Creek, including amendment and MOU | |
| State the term remaining | | Penn Virginia Operating Co., LLC |
| List the contract number of any government contract | _____ | Seven Sheridan Square Suite 400 Kingsport, TN 37660 |
| 2.51. State what the contract or lease is for and the nature of the debtor's interest | 10/1/2021 Coal Mining Lease (lease 8222) | |
| State the term remaining | | ACIN LLC/ Natural Resource Partners |
| List the contract number of any government contract | _____ | 5260 Irwin Rd. Huntington, WV 25705 |
| 2.52. State what the contract or lease is for and the nature of the debtor's interest | 4 leases relating to Pigeon Creek | |
| State the term remaining | | |
| List the contract number of any government contract | _____ | ACIN LLC/ Natural Resource Partners |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1  INMET Mining, LLC

First Name        Middle Name        Last Name

Case number (*if known*)    23-70113-grs

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.53.** State what the contract or lease is for and the nature of the debtor's interest | Master Coal Purchase and Sale Agreement, with all amendments, annexes, confirmations, guarantees, throughput agreements, security agreements, and ancillary documents, including all subsequent documents relating to the Master Agreement |
| State the term remaining | |
| List the contract number of any government contract | Black Mountain Marketing & Sales |
| **2.54.** State what the contract or lease is for and the nature of the debtor's interest | Coal Marketing Agreement, with all amendments, annexes, and ancillary documents, including all subsequent documents relating to the CMA |
| State the term remaining | |
| List the contract number of any government contract | Black Mountain Marketing & Sales |
| **2.55.** State what the contract or lease is for and the nature of the debtor's interest | Consulting agreement and amendments thereto for services to INMET Mining, LLC |
| State the term remaining | 9 months |
| List the contract number of any government contract | Black Fuel Energy, LLC 3649 Waterside Way Louisville, TN 37777 |
| **2.56.** State what the contract or lease is for and the nature of the debtor's interest | Services Contract 10/15/2020 |
| State the term remaining | |
| List the contract number of any government contract | Aquatic Resources Management, LLC 2554 Palumbo Drive Lexington, KY 40509 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1   INMET Mining, LLC
_____
First Name        Middle Name        Last Name

Case number (if known)   23-70113-grs
_____

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | Lease agreement (Was Seam, Wallins Seam, Clover Fork, etc.) 2/24/2023 | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Courtenay Eversole 899 Pine Street, Apt. 1507 San Francisco, CA 94108 |
| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | Eversole Lease 10/2/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Courtenay Eversole 899 Pine Street, Apt. 1507 San Francisco, CA 94108 |
| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | Bonding and surety agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Cumberland Surety, Inc. 200 N. Upper Street Lexington, KY 40507 |
| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | Contract coal trucking agreement 10/15/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Damon Williams Trucking, Inc. PO Box 518 Grays Knob, KY 40829 |
| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | Commercial lines package policy #30035629 (5/12/2023) | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Federal Insurance Company c/o Chubb 2001 Bryan Street, Suite 3600 Dallas, TX 75201 |

| Debtor 1 | INMET Mining, LLC | | | Case number *(if known)* | 23-70113-grs |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | Automobile insurance policy #73602227 (5/12/2023) | |
|---|---|---|---|
| | State the term remaining | | Federal Insurance Company c/o Chubb |
| | List the contract number of any government contract | | 2001 Bryan Street, Suite 3600 Dallas, TX 75201 |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | Lease (office space) 10/1/2019 | |
|---|---|---|---|
| | State the term remaining | | Harlan Countians for Progress 200 Waldon Road |
| | List the contract number of any government contract | | Suite 100 Harlan, KY 40831 |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | Wheelage rights 8/1/2022 | |
|---|---|---|---|
| | State the term remaining | | Harlan Lee Land, LLC PO Box 965 |
| | List the contract number of any government contract | | Mount Jackson, VA 22842 |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | Cave Branch trucking contract 3/30/2023 | |
|---|---|---|---|
| | State the term remaining | | LM Wright Trucking, Inc. PO Box 159 |
| | List the contract number of any government contract | | Isom, KY 41824 |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | Orchard Branch trucking contract 3/30/2023 | |
|---|---|---|---|
| | State the term remaining | | LM Wright Trucking, Inc. PO Box 159 |
| | List the contract number of any government contract | | Isom, KY 41824 |

Debtor 1  INMET Mining, LLC
_____
First Name        Middle Name        Last Name

Case number (*if known*)   23-70113-grs
_____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | Workers compensation and employers liability insurance policy 9/30/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Rockwood Casualty Insurance Company 654 Main Street Rockwood, PA 15557 |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | Coal Lease 8/19/2005 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Tammy and Rick McQueen 4526 Cloverlick Road Cumberland, KY 40823 |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | Pollution liability insurance policy #37311726 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Vigilant Insurance Company c/o Chubb 2001 Bryan Street, Suite 3600 Dallas, TX 75201 |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | Eversole Lease 10/2/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Virgil Eversole III and Shelley Eversole PO Box 747 Harlan, KY 40831 |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | Lease agreement (Wax Seam, Wallins Seam, Clover Fork, etc.) 2/24/2023 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Virgil Eversole III and Shelley Eversole PO Box 507 Harlan, KY 40831 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1  INMET Mining, LLC
     First Name          Middle Name          Last Name          Case number *(if known)*   23-70113-grs

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.72.** State what the contract or lease is for and the nature of the debtor's interest — Knoxville office lease 6/12/2015 (assigned 1/21/2021)

State the term remaining

List the contract number of any government contract

Terraces Office Park, LLC
8858 Cedar Springs Lane
Suite 5000
Knoxville, TN 37923

---

**2.73.** State what the contract or lease is for and the nature of the debtor's interest — Group Policy #5983177 ( renews annually on March 1st)  - coverage includes Accident Plan, Basic Life, Critical Illness, Hospital Indemnity, Hospital and HRA certificates/policies Group Policy #TM 05983177-G (supplemental life and AD&D policy)

State the term remaining

List the contract number of any government contract

Metropolitan Life Insurance Company
200 Park Avenue
New York, NY 10166

---

**2.74.** State what the contract or lease is for and the nature of the debtor's interest — Administrative Services Agreement relating to Health Reimbursement Account management for employees (March 2023)

State the term remaining

List the contract number of any government contract

BCBS of Tennessee
Group Receipts Department
PO Box 6539
Carol Stream, IL 60197-6539

---

**2.75.** State what the contract or lease is for and the nature of the debtor's interest — Policy #606382 021 (group long-term disability), Policy #606382 011 (group short-term disability), 8/13/2018 (policies renew annually)

State the term remaining

List the contract number of any government contract

Unum Life Insurance Company of America
221 Congress Street
Portland, ME 04122

---

Debtor 1  INMET Mining, LLC
_____                Case number (*if known*)  23-70113-grs
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | Continuous miner rebuild contract | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Phillips Global, Inc.<br>367 George Street<br>Beckley, WV 25801 |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | Bath House construction contract (3/8/2023) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Obadiah Contracting & Excavation, LLC<br>459 Raleigh Drive<br>Partridge, KY 40862 |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | Osaka Mine trucking agreement (10/2019) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Bresee Trucking Inc.<br>PO Drawer 520<br>Big Stone Gap, VA 24219 |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | Coal lease 5/28/1996 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Betty Jo Kelly<br>68 Amaroo Ridge<br>Sylva, NC 28779 |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | Coal trucking agreement (10/7/2019) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | Vernon Lamar II LLC<br>PO Box 237<br>Grays Knob, KY 40829 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name ___INMET Mining, LLC___

United States Bankruptcy Court for the: ___EASTERN DISTRICT OF KENTUCKY___

Case number (if known) ___23-70113-grs___

☒ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☒ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.81 | Corbin Robinson III | 1415 Louisiana Street, Suite 2400 Houston, TX 77002 Only potentially responsible for a portion of secured BMMS debt | Black Mountain Marketing and Sales | ☒ D ___2.2___ ☐ E/F _____ ☐ G _____ |
| 2.82 | Hunter Hobson | 3271 Lakeside Drive Lenoir City, TN 37772 Only responsible for part of secured BMMS debt. | Black Mountain Marketing and Sales | ☒ D ___2.2___ ☐ E/F _____ ☐ G _____ |
| 2.83 | Industrial Minerals Group, LLC | 144 E Market Place Blvd. Knoxville, TN 37922 | Caterpillar Finance | ☒ D ___2.5___ ☐ E/F _____ ☐ G _____ |
| 2.84 | Industrial Minerals Group, LLC | 144 E Market Place Blvd. Knoxville, TN 37922 | Black Mountain Marketing and Sales | ☒ D ___2.2___ ☐ E/F _____ ☐ G _____ |
| 2.85 | Kopper Glo Mining | 3271 Lakeside Drive Lenoir City, TN 37772 | Black Mountain Marketing and Sales | ☒ D ___2.2___ ☐ E/F _____ ☐ G _____ |
| 2.86 | Hunter Hobson | 3271 Lakeside Drive Lenoir City, TN 37772 Only responsible for part of secured BMMS debt. | Black Mountain Marketing & Sales | ☐ D _____ ☐ E/F _____ ☒ G ___2.54___ |

| Debtor | INMET Mining, LLC | | | Case number *(if known)* | 23-70113-grs |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.   Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.87 | Industrial Minerals Group, LLC | 144 E Market Place Blvd. Knoxville, TN 37922 | Black Mountain Marketing & Sales | ☐ D _____ ☐ E/F _____ ☒ G __2.53__ |
| 2.88 | Industrial Minerals Group, LLC | 144 E Market Place Blvd. Knoxville, TN 37922 | Black Mountain Marketing & Sales | ☐ D _____ ☐ E/F _____ ☒ G __2.54__ |
| 2.89 | Kopper Glo Mining | 144 E Market Place Blvd Knoxville, TN 37922 | Black Mountain Marketing & Sales | ☐ D _____ ☐ E/F _____ ☒ G __2.53__ |
| 2.90 | Kopper Glo Mining | 144 E Market Place Blvd Knoxville, TN 37922 | Black Mountain Marketing & Sales | ☐ D _____ ☐ E/F _____ ☒ G __2.54__ |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name    <u>INMET Mining, LLC</u>

United States Bankruptcy Court for the:   <u>EASTERN DISTRICT OF KENTUCKY</u>

Case number (if known)   <u>23-70113-grs</u>

☒ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | From the beginning of the fiscal year to filing date:<br>From 01/01/2023 to Filing Date | ☒ Operating a business<br>☐ Other | $58,570,577.16 |
   | For prior year:<br>From 01/01/2022 to 12/31/2022 | ☒ Operating a business<br>☐ Other | $167,090,101.00 |
   | For year before that:<br>From 01/01/2021 to 12/31/2021 | ☒ Operating a business<br>☐ Other | $54,130,104.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☒ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

| Debtor | INMET Mining, LLC | | Case number *(if known)* 23-70113-grs |
|---|---|---|---|

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | Action Auto Supply<br>6298 Highway 15<br>Whitesburg, KY 41858 | 1/4/23-4/4/23 | $16,550.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.2. | Alliance Service, Inc.<br>1717 South Boulder Ave.<br>Suite 400<br>Tulsa, OK 74119 | 3/29/2023 | $99,507.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other__ |
| 3.3. | American Mine Power, Inc.<br>PO Box 1602<br>Crab Orchard, WV 25827 | 1/4/23-4/4/23 | $232,176.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.4. | ARAMARK<br>PO Box 731676<br>Dallas, TX 75373 | 1/4/23-4/4/23 | $40,559.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.5. | Boyd Cat<br>2200 South Kentucky Avenue<br>Corbin, KY 40701 | 1/4/23-4/4/23 | $957,435.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.6. | BreakThru Construction Co., Inc.<br>PO Box 108<br>Appalachia, VA 24216 | 1/4/23-4/4/23 | $192,881.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.7. | Brooks Tire Service<br>PO Box 96<br>Fourmile, KY 40939 | 14/23-4/4/23 | $561,608.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.8. | Buchanan Pump Serivce<br>PO Box 827<br>Pound, VA 24279 | 1/4/23-4/4/23 | $209,261.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.9. | Carter Machine Company, Inc.<br>PO Box 751053<br>Charlotte, NC 28275-1053 | 1/4/23-4/4/23 | $137,344.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Debtor    INMET Mining, LLC                                                      Case number (if known)   23-70113-grs

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.10. | Caterpillar Finance<br>2120 West End Avenue<br>Nashville, TN 37203 | 1/4/23-4/4/23 | $371,455.35 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11. | Combs Equipment Group, LLC<br>PO Box 573<br>Pineville, KY 40977 | 1/4/23-4/4/23 | $1,864,019.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12. | Conn-Weld Industries, Inc.<br>PO Box 5329<br>Princeton, WV 24740-5329 | 1/4/23-4/4/23 | $36,606.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13. | Cumberland Mine Service, Inc.<br>PO Box 394<br>Cumberland, KY 40823 | 1/4/23-4/4/23 | $169,980.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14. | Cumberland Surety, Inc.<br>200 N. Upper Street<br>Lexington, KY 40507 | 1/4/23-4/4/23 | $455,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15. | Damon Williams Trucking, Inc.<br>PO Box 518<br>Grays Knob, KY 40829 | 1/4/23-4/4/23 | $646,495.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.16. | Dean Knuckles Enterprises, Inc.<br>PO Box 532<br>Pineville, KY 40977 | 1/4/23-4/4/23 | $927,605.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.17. | Dynatech Electronics, Inc.<br>PO Box 884<br>Harlan, KY 40831 | 1/4/23-4/4/23 | $617,618.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.18. | EZ Haul, Inc.<br>8133 US HWY 23 South<br>Pikeville, KY 41501 | 1/4/23-4/4/23 | $41,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

Debtor    INMET Mining, LLC                                                    Case number *(if known)*  23-70113-grs

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.19. | GardaWorld Security Services<br>PO Box 843886<br>Kansas City, MO 64184 | 1/4/23-4/4/23 | $322,266.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.20. | General Engineering Company<br>26485 Hillman HWY<br>Abingdon, VA 24212 | 1/4/23-4/4/23 | $465,279.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21. | Gibson Welding & Machinery Inc.<br>7936 Carter Branch Road<br>Wise, VA 24293 | 1/4/23-4/4/23 | $25,612.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22. | Holland & Knight<br>10 St. James Ave.<br>Boston, MA 02116 | 1/4/23-4/4/23 | $102,657.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.23. | Holston Gases<br>1854 N Hwy 25 W<br>Williamsburg, KY 40769 | 1/4/23-4/4/23 | $85,309.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24. | Jones Oil Company, Inc.<br>PO Box 3427<br>Pikeville, KY 41502 | 1/4/23-4/4/23 | $817,263.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other_Returned $209,000 when received notice of the petition_ |
| 3.25. | JOY GLOBAL<br>Mining Machinery Division<br>PO Box 504794<br>Saint Louis, MO 63150-4797 | 1/4/23-4/4/23 | $772,881.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26. | Kanawha Scales and Systems Inc.<br>PO box 569<br>Poca, WV 25159 | 1/4/23-4/4/23 | $88,426.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27. | Kentucky Mine Supply Company<br>PO Box 779<br>Harlan, KY 40831 | 1/4/23-4/4/23 | $259,808.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

Debtor    INMET Mining, LLC                                                                  Case number *(if known)*   23-70113-grs

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28. Kentucky Utilities Co. | 1/4/23-4/4/23 | $3,177,979.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.29. KJ Trucking & Rock Dust<br>2901 HWY 186<br>Middlesboro, KY 40965 | 1/4/23-4/4/23 | $241,522.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.30. LM Wright Trucking, Inc.<br>PO Box 159<br>Isom, KY 41824 | 1/4/23-4/4/23 | $2,175,709.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.31. Maggard Sales and Service<br>7915 South Fork Road<br>Pound, VA 24279 | 1/4/23-4/4/23 | $190,560.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32. McClung Logan Equipment Co., Inc.<br>PO Box 1158<br>Wise, VA 24293 | 1/4/23-4/4/23 | $53,549.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33. MetLife<br>PO Box 783895<br>Philadelphia, PA 19178 | 1/4/23-4/4/23 | $139,405.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34. Mine Service Company<br>Hwy 15 South<br>PO Box 858<br>Hazard, KY 41702 | 1/4/23-4/4/23 | $3,691,086.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35. Mountain Construction Co.<br>PO Box 269<br>Grays Knob, KY 40829 | 3/29/2023 | $137,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.36. Obadiah Contracting & Excavation, LLC<br>459 Raleigh Drive<br>Partridge, KY 40862 | 1/4/23-4/4/23 | $254,780.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    INMET Mining, LLC _____    Case number *(if known)*    23-70113-grs

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37. | Phillip S Hall Company, LLC<br>1555 Right Fork Maces Creek Road<br>Viper, KY 41774 | 1/4/23-4/4/23 | $244,800.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38. | Pinnacle Bank<br>1111 Northshore Drive<br>Knoxville, TN 37919 | 1/4/23-4/4/23<br>- CC account<br>$222,550.55<br>and loans<br>$105,522.41 | $328,072.96 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39. | QUALITY MAGNETITE, LLC<br>PO BOx 671413<br>Dallas, TX 75267-1413 | 1/4/23-4/4/23 | $143,924.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40. | Richwood Industries, Inc.<br>707 7th Street West<br>PO Box 1298<br>Huntington, WV 25714-1298 | 1/4/23-4/4/23 | $134,327.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41. | S & S Service Inc.<br>PO Box R<br>Cumberland, KY 40823 | 1/4/23-4/4/23 | $937,107.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.42. | SGS North America Inc.<br>248 Harrogate Industrial Drive<br>Harrogate, TN 37752 | 1/4/23-4/4/23 | $96,901.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43. | Shaw Heavy Equipment<br>404 East Fourth Street<br>Sparta, IL 62286 | 1/4/23-4/4/23 | $290,428.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44. | Strata Safety Products, LLC<br>8995 Rosewell Road<br>Suite 200<br>Atlanta, GA 30350 | 1/4/23-4/4/23 | $347,798.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.45. | United Central Industrial Supply Co, LLC<br>PO Box 743849<br>Atlanta, GA 30374-3849 | 1/4/23-4/4/23 | $190,416.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   INMET Mining, LLC _____   Case number (if known) 23-70113-grs

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.46 United Industrial Services, Inc.<br>PO Box D<br>101 Spruce Street<br>Rich Creek, VA 24147 | 1/4/23-4/4/23 | $789,262.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47 VA DMME<br>3405 Mountain Empire Rd.<br>Big Stone Gap, VA 24219 | 1/4/23-4/4/23 | $24,474.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48 Valley Mine Service, Inc.<br>PO Box 57<br>Speedwell, TN 37870 | | $200,829.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49 Woodway Stone Company<br>PO Box 307<br>Pennington Gap, VA 24277 | | $122,338.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50 Hinkle Lumber<br>PO Box 471<br>Warfield, KY 41267 | 1/4/23-4/4/23 | $94,531.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51 Dillion Block<br>PO Box 160<br>Swords Creek, VA 24649 | 1/4/23-4/4/23 | $71,522.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 KY Gem , Inc.<br>PO Box 517<br>Middlesboro, KY 40965 | 1/4/23-4/4/23 | $525,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53 Hills Fuel Trucking, Inc.<br>PO Box 148<br>Fries, VA 24330 | 1/4/23-4/4/23 | $1,031,719.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54 Belt Tech Inc.<br>PO Box 608<br>Bluefield, VA 24605 | 1/4/23-4/4/23 | $184,447.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    INMET Mining, LLC                                                  Case number (if known)  23-70113-grs

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.55. | SNF Mining, Inc.<br>PO Box 405655<br>Atlanta, GA 30384 | 1/4/23-4/4/23 | $231,289.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56. | Stray Bullet Transportation, LLC | 1/4/23-4/4/23 | $55,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57. | AAA Mine Service, Inc.<br>18 Mountain view Drive<br>Hazard, KY 41701 | 1/4/23-4/4/23 | $19,446.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58. | Access Cable Television, Inc.<br>302 Enterprise Drive<br>Somerset, KY 42501 | 1/4/23-4/4/23 | $6,514.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.59. | Advance Auto Parts<br>1310 East Main Street<br>Cumberland, KY 40823 | 1/4/23-4/4/23 | $49,662.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.60. | Alpha Technologies, Inc.<br>PO Box 1114<br>Scott Depot, WV 25560 | 1/4/23-4/4/23 | $516.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.61. | American Mine Research, Inc.<br>PO Box 234<br>12187 North Scenic Highway<br>Rocky Gap, VA 24366 | 1/4/23-4/4/23 | $4,662.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.62. | Aquatic Resources Management, LLC<br>2554 Palumbo Drive<br>Lexington, KY 40509 | 1/4/23-4/4/23 | $171,090.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.63. | Andy Sharrett<br>953 Greenleaf Road<br>Abingdon, VA 24212 | 1/4/23-4/4/23 | $175.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    INMET Mining, LLC                                                    Case number *(if known)*   23-70113-grs

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.64 Ashby & Geddes, P.A.<br>500 Delaware Ave # 8<br>Wilmington, DE 19801 | 1/4/23-4/4/23 | $10,619.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.65 AT&T<br>PO Box 105262<br>Atlanta, GA 30348 | 1/4/23-4/4/23 | $2,104.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.66 Anthony Worley<br>315 Bell Avenue<br>Appalachia, VA 24216 | 1/4/23-4/4/23 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.67 The Bailey Company<br>501 Cowan Street<br>Nashville, TN 37207 | 1/4/23-4/4/23 | $6,585.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.68 Ball Office Machines<br>55 Thompson Branch Road<br>Cawood, KY 40815 | 1/4/23-4/4/23 | $3,168.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.69 BCBS of Tennessee<br>Group Receipts Department<br>PO Box 6539<br>Carol Stream, IL 60197-6539 | 1/4/23-4/4/23 | $1,085,580.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other_Includes HRA transfers<br>and insurance payments_ |
| 3.70 B&F Parts and Serivce<br>PO Box 1966<br>Cedar Bluff, VA 24609 | 1/4/23-4/4/23 | $6,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.71 Black Fuel Energy, LLC<br>3649 Waterside Way<br>Louisville, TN 37777 | 1/4/23-4/4/23 | $410,931.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.72 Blair Tire Sales<br>3309 Temple Hill Road<br>Erwin, TN 37650 | 1/4/23-4/4/23 | $360,130.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    INMET Mining, LLC                                                                     Case number *(if known)*  23-70113-grs

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.73. | Black Mountain Utility District<br>609 Four Mile Road<br>Baxter, KY 40806 | 1/4/23-4/4/23 | $518.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.74. | Blossman Companies, Inc.<br>PO Drawer 1110<br>Ocean Springs, MS 39566-1110 | 1/4/23-4/4/23 | $159.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.75. | Blue Ridge Diesel Injection<br>1016 Delaware Street<br>PO Box 867<br>Salem, VA 24153 | 1/4/23-4/4/23 | $37,786.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.76. | Brandeis<br>Department 80013<br>Carol Stream, IL 60122-8013 | 1/4/23-4/4/23 | $20,855.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.77. | Bresee Trucking Inc.<br>PO Drawer 520<br>Big Stone Gap, VA 24219 | 1/4/23-4/4/23 | $3,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.78. | Brian's Battery Service<br>PO Box 963<br>Harlan, KY 40831 | 1/4/23-4/4/23 | $26,868.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.79. | Byron's Printing, Inc.<br>4430 Singleton Station Road<br>Louisville, TN 37777 | 1/4/23-4/4/23 | $3,171.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.80. | Capital One, N.A.<br>c/o American Inforsource as agent<br>PO Box 71083<br>Charlotte, NC 28272 | 1/4/23-4/4/23 | $299.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.81. | Carroll Engineering Co.<br>PO Box 741245<br>Atlanta, GA 30384-1245 | 1/4/23-4/4/23 | $10,325.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

Debtor    INMET Mining, LLC                                                      Case number *(if known)*  23-70113-grs

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.82. | Caudill Seed<br>1402 W Main Street<br>Louisville, KY 40203 | 1/4/23-4/4/23 | $441.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.83. | Clifford Berry, Jr.<br>15229 S HWY 421<br>Manchester, KY 40962 | 1/4/23-4/4/23 | $668.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.84. | CED<br>1135 East 192 ByPass<br>London, KY 40741 | 1/4/23-4/4/23 | $3,006.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.85. | Ceramic Technologies, Inc.<br>606 Wardell Industrial Park<br>Cedar Bluff, VA 24609 | 1/4/23-4/4/23 | $9,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.86. | Chubb<br>PO Box 382001<br>Pittsburgh, PA 15250-8001 | 1/4/23-4/4/23 | $117,681.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.87. | Cincinnati Mine Machinery Co.<br>PO Box 23128<br>Cincinnati, OH 45223-0128 | 1/4/23-4/4/23 | $4,784.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.88. | Civil, LLC<br>287 Farmers Mill Road<br>Harlan, KY 40831 | 1/4/23-4/4/23 | $5,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.89. | Cogar Manufacturing, Inc.<br>PO Box 498<br>Pearisburg, VA 24134 | 1/4/23-4/4/23 | $25,154.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.90. | Comcast Business<br>PO Box 71211<br>Charlotte, NC 28272-1211 | 1/4/23-4/4/23 | $1,435.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    INMET Mining, LLC _____    Case number (if known) 23-70113-grs _____

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.91. | Comcast<br>PO Box 37601<br>Philadelphia, PA 19101-0601 | 1/4/23-4/4/23 | $963.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.92. | Computers Etc.<br>130 Perimeter Park Drive<br>Suite E<br>Knoxville, TN 37922 | 1/4/23-4/4/23 | $24,214.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.93. | Continental Global Handling LLC<br>438 Industrial Drive<br>Winfield, AL 35594 | 1/4/23-4/4/23 | $12,142.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.94. | CS&C<br>PO Box 4003<br>Pikeville, KY 41502 | 1/4/23-4/4/23 | $8,934.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.95. | CSX Transportation<br>PO Box 532652<br>Atlanta, GA 30353 | 1/4/23-4/4/23 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.96. | Craig Travis<br>780 Kensington Drive<br>London, KY 40744 | 1/4/23-4/4/23 | $356.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.97. | Cumberland Valley Electric<br>PO Box 440<br>Gray, KY 40734 | 1/4/23-4/4/23 | $144,496.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.98. | Cumberland Water Works<br>205 Kingdom Come Drive<br>Cumberland, KY 40823 | 1/4/23-4/4/23 | $280.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.99. | Custom Software Solutions<br>PO Box 829<br>Princeton, WV 24740 | 1/4/23-4/4/23 | $3,129.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   INMET Mining, LLC                                                    Case number *(if known)*  23-70113-grs

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.10 0. | Danny Ray Simpson, Jr<br>114 Eula Gray St.<br>Harlan, KY 40831 | 1/4/23-4/4/23 | $1,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10 1. | Dr. Abdul Kader Dahhan MD PSC<br>120 Professional Lane<br>Suite 101<br>Harlan, KY 40831 | 1/4/23-4/4/23 | $13,065.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10 2. | David Creech<br>24570 N US HWY 19<br>Cumberland, KY 40823 | 1/4/23-4/4/23 | $1,700.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10 3. | DG Trucking and Equipment<br>1282 Robinson Creek Road<br>Lily, KY 40740 | 1/4/23-4/4/23 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10 4. | Don Hacker<br>420 Reeder Loop Road<br>Barbourville, KY 40906 | 1/4/23-4/4/23 | $232.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10 5. | Dallas Hubbard<br>PO Box 226<br>Calvin, KY 40813 | 1/4/23-4/4/23 | $76.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10 6. | Dinsmore and Shohl, LLP<br>PO Box 639038<br>Cincinnati, OH 45263 | 1/4/23-4/4/23 | $46,838.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10 7. | Dave B. Jordan, PC<br>4130 Fort Henry Dr.<br>Kingsport, TN 37663 | 1/4/23-4/4/23 | $45,002.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10 8. | Double R Trucking Company, Inc.<br>10136 Jefferson Road<br>Coeburn, VA 24230 | 1/4/23-4/4/23 | $458,776.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | INMET Mining, LLC | | Case number *(if known)*  23-70113-grs |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10 9. | David Patterson<br>PO Box 837<br>Clintwood, VA 24228 | 1/4/23-4/4/23 | $188.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 0. | Drives and Conveyors<br>PO Box 399<br>Corbin, KY 40702 | 1/4/23-4/4/23 | $22,814.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 1. | Rick Sage<br>DBA D&R Lawn Care<br>315 Kildav Loop<br>Evarts, KY 40828 | 4/1/23-4/4/23 | $12,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 2. | DTS Drug Testing Services<br>PO Box 314<br>Wise, VA 24293 | 1/4/23-4/4/23 | $1,435.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 3. | DW Pump Enterprise LLC<br>2112 Roscommon Drive<br>Bristol, TN 37620 | 1/4/23-4/4/23 | $35,880.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 4. | Elgin Separation Solutions<br>5595 HWY 34 North<br>Raleigh, IL 62977 | 1/4/23-4/4/23 | $325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 5. | Empower Retirement Services<br>8515 East Orchard Road<br>Englewood, CO 80111 | 1/4/23-4/4/23 | $559,810.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 6. | Chemstream, Inc.<br>511 Railroad Ave<br>Homer City, PA 15748 | 1/4/23-4/4/23 | $12,457.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 7. | Evan's Equipment<br>401 N. Outer Road<br>Concordia, MO 64020 | 1/4/23-4/4/23 | $950,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    INMET Mining, LLC                                                          Case number (if known)   23-70113-grs

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.11<br>8. | Eversole Heirs<br>PO Box 747<br>Harlan, KY 40831 | 1/4/23-4/4/23 | $32,253.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>9. | FLSMIDTH, Inc.<br>Charleston Operations<br>16002 Winfield Road<br>Fraziers Bottom, WV 25082 | 1/4/23-4/4/23 | $2,621.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>0. | Gainwell Engineering Inc.<br>PO Box 57<br>Hico, WV 25854 | 1/4/23-4/4/23 | $8,985.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>1. | George & Company Tax Consulting Inc.<br>594 Rose Jones Lane<br>London, KY 40744 | 1/4/23-4/4/23 | $132,872.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>2. | GMS Mine Repair & Maintenance<br>32 Enterprise Drive<br>Oakland, MD 21550 | 1/4/23-4/4/23 | $75,840.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>3. | Golden Logging<br>PO Box 125<br>Artemus, KY 40903 | 1/4/23-4/4/23 | $1,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>4. | Grace Equipment Company<br>PO Box 2157<br>Williamson, WV 25661 | 1/4/23-4/4/23 | $21,662.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>5. | Gary Rutherford<br>5831 Luray Lane<br>Pound, VA 24279 | 1/4/23-4/4/23 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>6. | Harlan County Clerk<br>PO Box 670<br>Harlan, KY 40831 | 1/4/23-4/4/23 | $227.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor    INMET Mining, LLC                                                                    Case number *(if known)*   23-70113-grs

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12<br>7. | Harlan 2 Way, Inc.<br>2415 W Hwy 72<br>Harlan, KY 40831 | | $7,727.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>8. | Harlan Countians for Progress<br>200 Waldon Road<br>Suite 100<br>Harlan, KY 40831 | | $11,026.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>9. | Harlan County Sheriff<br>PO Box 978<br>Harlan, KY 40831 | | $6,817.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>0. | Harlan Glass Services, Inc.<br>PO Box 726<br>Harlan, KY 40831 | | $731.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>1. | Harlan County High School<br>4000 North US 119<br>Baxter, KY 40806 | | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>2. | Harlan Port-O-John, Inc.<br>PO Box 1368<br>Harlan, KY 40831 | | $17,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>3. | Harlan Community television, Inc.<br>124 1st ST<br>Harlan, KY 40831 | | $275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>4. | Head Investment Partners<br>2280 Valley Vista Way<br>Knoxville, TN 37932 | | $4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>5. | HEH Enterprise, LLC<br>10227 Coeburn Mountain Road<br>Wise, VA 24293 | | $18,435.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | INMET Mining, LLC | | Case number *(if known)*   23-70113-grs |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.13<br>6. | Highland Industries<br>PO Box 1190<br>Oak Hill, WV 25901 | | $145,489.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>7. | Hill's Machine Shop<br>526 HWY 3403<br>Partridge, KY 40862 | | $4,868.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>8. | Holden Machine & Fabrication, Inc.<br>PO Box 678<br>Holden, WV 25625 | | $44,699.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>9. | Howard Engineering<br>PO Box 271<br>Harlan, KY 40831 | | $66,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>0. | Hughes Network Systems, Inc.<br>PO Box 96874<br>Chicago, IL 60693-6874 | | $2,872.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>1. | Hydra Power<br>PO Box 539<br>Tazewell, VA 24651 | | $55,551.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>2. | Industrial Supply Co.<br>PO Box 1906<br>Knoxville, TN 37901 | | $191,166.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>3. | Ingersoll Rand Company<br>3200 Northwest Park Drive<br>Knoxville, TN 37921 | | $1,935.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>4. | IPFS Corporation<br>24722 Network Place<br>Chicago, IL 60673 | | $24,490.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    INMET Mining, LLC _____ Case number *(if known)* 23-70113-grs _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14 5. | Innovative Wireless Technologies | | $115,933.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 6. | JADCO Manufacturing<br>PO box 465<br>Zelienople, PA 16063 | | $21,707.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 7. | Jennmar Corp. of VA, Inc.<br>PO Box 640339<br>Pittsburgh, PA 15264-0339 | | $137,055.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 8. | J. Hall Inc.<br>PO Box 128<br>Barbourville, KY 40906 | | $47,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 9. | J&L Bit Service, LLC<br>PO box 267<br>Pennington Gap, VA 24277 | | $52,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 0. | Johnson Industries, Inc.<br>101 Pine Fork<br>Pikeville, KY 41501 | | $9,678.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 1. | Kennametal<br>442 Chalybeate Rd<br>Bedford, PA 15522 | | $54,079.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 2. | Kentucky Department of Revenue<br>Frankfort, KY 40619-0001 | | $2,209,008.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 3. | K Y Industrial Sales, Inc.<br>PO Box 64<br>Duffield, VA 24244 | | $30,044.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | INMET Mining, LLC | | Case number *(if known)* 23-70113-grs |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15 4. | KY Reclamation Guaratee Fund<br>300 Sower Blvd<br>ATTN: Jeff O'Dell<br>Frankfort, KY 40601 | $35,568.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 5. | Kentucky River Properties LLC<br>360 E. Vine Street<br>Suite 310<br>Lexington, KY 40507 | $16,127.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 6. | Lacy Price & Wagner, PC<br>249 North Peters Road<br>Knoxville, TN 37923 | $150,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 7. | Lance Cunningham Ford<br>4104 Clinton Highway<br>Knoxville, TN 37912 | $40,907.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 8. | Lawson Products, Inc.<br>8770 West Bryn Mawer Ave<br>Suite 900<br>Chicago, IL 60631 | $23,435.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 9. | Lee County Treasurer<br>PO Box 70<br>Jonesville, VA 24263 | $16,691.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16 0. | Maria Trucking | $177,437.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16 1. | Martin Marietta Materials, Inc.<br>21042 HWY 160<br>Gordon, KY 41819 | $33,103.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16 2. | Alliance Service, Inc. | $399,215.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   INMET Mining, LLC                                                   Case number *(if known)*  23-70113-grs

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16<br>3.  MATTCO<br>65 Albert Lane<br>Harlan, KY 40831 | | $13,768.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>4.  McDowell Gear and Machine LLC<br>PO Box 1587<br>New Tazewell, TN 37824 | | $136,043.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>5.  M&D Electrical Supplies, Inc.<br>PO Box 1038<br>Hazard, KY 41702 | | $35,994.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>6.  Margaret Eversole Edwards<br>1620 Travler Road<br>Lexington, KY 40504 | | $16,127.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>7.  M & H Contractors, LLC<br>PO Box 1397<br>Olive Branch, MS 38654 | | $626,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>8.  Mineral Labs, Inc.<br>PO Box 549<br>Salyersville, KY 41465 | | $16,725.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>9.  Morris Coker Inc.<br>PO Box 1106<br>Beckley, WV 25802 | | $99,788.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>0.  Mine Safety and Health Administration<br>PO Box 790390<br>Saint Louis, MO 63179 | | $51,549.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>1.  NRP Coal Mining<br>5260 Irwin Road<br>Huntington, WV 25705 | | $1,780,728.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    INMET Mining, LLC                                                                Case number *(if known)*   23-70113-grs

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 2. | Ohio Valley Parts & Equipment, LLC PO Box 122 Worthville, KY 41098 | | $16,400.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.17 3. | Office of Surface Mining, Reclam & Enfor PO Box 979007 Saint Louis, MO 63197 | | $19,066.37 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.17 4. | Paylocity Corporation 1400 American Lane Schaumburg, IL 60173 | | $10,134,806.61 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other_Payroll_ |
| 3.17 5. | Penn Virginia Operating Co., LLC Seven Sheridan Square Suite 400 Kingsport, TN 37660 | | $1,061,880.54 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.17 6. | Phillips Global, Inc. 367 George Street Beckley, WV 25801 | | $9,300.89 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.17 7. | Polydeck Screen Corporation PO Box 602783 Charlotte, NC 28260 | | $16,980.91 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.17 8. | Reeder Chevrolet 4301 Clinton Highway Knoxville, TN 37912 | | $79,134.13 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.17 9. | Rockwood Casualty Insurance Company 654 Main Street Rockwood, PA 15557 | | $2,932,117.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.18 0. | Rod Smith Law PLLC 108 1/2 Capitol Street, Suite 300 Charleston, WV 25301 | | $23,244.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor   INMET Mining, LLC                                                    Case number *(if known)*   23-70113-grs

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 1. | Sandvik Mining and Construction USA, LLC Company Code 4684 Dept CH-10576 Palatine, IL 60055-0576 | | $9,968.48 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.18 2. | Schanabel Engineering, LLC 9800 JEB Stuart Pkwy Suite 200 Glen Allen, VA 23059 | | $15,637.09 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.18 3. | Kelles Greer Jr. 52 Reddington Road Harlan, KY 40831 | | $12,932.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.18 4. | Skye Equipment, LLC 5175 NC Hwy 49 South Asheboro, NC 27205 | | $257,500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.18 5. | Southern Tire Mart, LLC 800 Highway 98 Columbia, MS 39429 | | $14,761.01 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.18 6. | Kevin Harris DBA Southern Hills Consulting 91 River Bend Lane Totz, KY 40870 | | $11,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.18 7. | Spilman Thomas & Battle, PLLC 310 First Street, Suite 100 Roanoke, VA 24011 | | $62,882.61 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.18 8. | Stahura Conveyor Products, Inc. PO Box 250 465 Williams Road Lewisville, NC 27023 | | $9,291.98 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.18 9. | Steptoe & Johnson PLLC PO Box 1588707 Virginia St E Charleston, WV 25301 | | $250,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com
                                                                                        Best Case Bankruptcy

| Debtor | INMET Mining, LLC | | Case number *(if known)*  23-70113-grs |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19 0. | Sullivan Hazeltine Allinson LLC<br>919 N Market St.<br>Suite 420<br>Wilmington, DE 19801 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 1. | Terraces Office Park, LLC<br>8858 Cedar Springs Lane<br>Knoxville, TN 37923 | $14,201.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 2. | Tri City Septic Tank Cleaning & Excavati<br>484 Readi Mix Road<br>Harlan, KY 40831 | $19,975.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 3. | Trey K Mining and Electric<br>PO Box 235<br>Kimper, KY 41539 | $22,093.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 4. | Tim Short<br>1935 US HWY 25E<br>Middlesboro, KY 40965 | $67,791.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 5. | Unum Life Insurance Company of<br>America<br>221 Congress Street<br>Portland, ME 04122 | $59,846.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 6. | US Treasury<br>US Army TARDEC Petroleum Laboratory<br>5085 U Avenue<br>New Cumberland, PA 17070-5083 | $58,739.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 7. | VEDCO Holdings, Inc.<br>PO Box 1198<br>Vansant, VA 24656 | $284,930.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 8. | Waste Connections of Kentucky<br>PO Box 808<br>Lily, KY 40740 | $51,575.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

Debtor    INMET Mining, LLC                                              Case number (if known)  23-70113-grs

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.199. Weir Resources, LLC<br>1431 Opus Place, Suite 210<br>Downers Grove, IL 60515 | | $359,340.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.200. Weir International, Inc.<br>1431 Opus Place, Suite 210<br>Downers Grove, IL 60515 | | $202,137.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.201. White Armature Works, Inc.<br>PO Box 330<br>Mallory, WV 25634 | | $11,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.202. Treasurer of Wise County<br>Commissioner of the Revenue<br>PO Box 1278<br>Wise, VA 24293 | | $90,468.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.203. Worldwide Equipment Inc.<br>c/o ProBilling & funding Service<br>PO Box 2222<br>Decatur, AL 35609-2222 | | $14,191.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.204. West Virginia Electrical Repair, LLC<br>PO Box 1022<br>Bluefield, VA 24605 | | $47,875.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.205. Xpress Services & Sales, Inc.<br>12744 Kingston Pike<br>Suite202<br>Knoxville, TN 37934 | | $35,937.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. Hunter Hobson<br>3271 Lakeside Drive<br>Lenoir City, TN 37772<br>Former CEO | Various dates | $1,037,761.48 | Mr. Hobson stated were for personal legal fees/bonuses |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   INMET Mining, LLC                                      Case number *(if known)*   23-70113-grs

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2.  Hunter Hobson<br>3271 Lakeside Drive<br>Lenoir City, TN 37772<br>Former CEO | Various dates | $96,481.69 | Personal charges on company credit card |
| 4.3.  Kopper Glo Mining<br>144 E Market Place Blvd.<br>Knoxville, TN 37922<br>Affiliate | Various dates | $1,043,950.11 | Payments for business expenses and services |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  IRS Audit<br>None | Audit related to black lung payments | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☒ None

**Part 4:**   **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ☒ None

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor   INMET Mining, LLC _____   Case number *(if known)*  23-70113-grs _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**   **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Steptoe & Johnson PLLC PO Box 1588707 Virginia St E Charleston, WV 25301 | | 3/30/2023 | $250,000.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | Ashby & Geddes, P.A. 500 Delaware Ave # 8 Wilmington, DE 19801 | | 3/30/2023 | $10,619.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | Sullivan Hazeltine Allinson LLC 919 N Market St. Suite 420 Wilmington, DE 19801 | | 3/22/2023 | $35,000.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

   ☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within

| Debtor | INMET Mining, LLC | Case number *(if known)* | 23-70113-grs |

2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.1<br>. | Blackfuel Energy LLC<br>3649 Waterside Way<br>Louisville, TN 37777 | Cash payment | 3/10/2023 | $308,000.00 |
| | **Relationship to debtor**<br>Consultant | | | |

## Part 7:   Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If   debtor provides<br>meals and housing,<br>number of patients in<br>debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☒ Yes. Does the debtor serve as plan administrator?

   ☒ No Go to Part 10.
   ☐ Yes. Fill in below:

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| Debtor | INMET Mining, LLC | Case number *(if known)* | 23-70113-grs |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| United Industrial Services, Inc. PO Box D 101 Spruce Street Rich Creek, VA 24147 | Deep Mine operations | Parts for consignment purposes | $100,000.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| SNF Mining Inc. PO Box 405655 Atlanta, g   40565 | Preparation plants | Chemicals for consignment purposes | $30,000.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| 4th Gen Fuels PO Box 298 Grays Knob, KY 40829 | Preparation plants | 3rd party coal for processing | Unknown |
| Owner's name and address | Location of the property | Describe the property | Value |
| JW Construction PO Box 2470 Wise, VA 24293 | Preparation plants | 3rd party coal for processing | Unknown |

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

| Debtor | INMET Mining, LLC | Case number *(if known)* | 23-70113-grs |

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☒ No.
□ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

□ No.
☒ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Wax Seam<br>25971 Kentucky Highway 38<br>Holmes Mill, KY 40843 | Kentucky Energy and Environment Cabinet Department of Natural Resources 300 Sower Blvd. Frankfort, KY 40601 | NNC #23-8467 | 2/22/2023 |
| Orchard Br.<br>24160 N. US Highway 119<br>Cumberland, KY 40823 | Kentucky Energy and Environment Cabinet Department of Natural Resources 300 Sower Blvd. Frankfort, KY 40601 | NNC #23-8364 | 4/6/2023 |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
□ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

□ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1.  Industrial Mineral Group, LLC<br>144 E Market Place Blvd<br>Knoxville, TN 37922 | Parent Company | EIN:    82-4352097<br><br>From-To   5/22/2018-Present |

26. **Books, records, and financial statements**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | INMET Mining, LLC | Case number *(if known)* | 23-70113-grs |

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | Jason Prater<br>1834 Beechwood Court<br>Alcoa, TN 37701 | 2019-Present |
| 26a.2. | Anna Love<br>801 Cranfield Lane<br>Lenoir City, TN 37772 | 4/27/2020-1/31/2022 |
| 26a.3. | Brad White<br>1212 Hoss Road<br>Powell, TN 37849 | 10/18/2021-5/13/2022 |
| 26a.4. | Susan Massaro<br>807 Galloway Drive<br>Johnson City, TN 37601 | 6/13/2022-10/18/2022 |
| 26a.5. | Robin McCarter<br>6536 Red Ashe Road<br>Knoxville, TN 37918 | 2019-Present |
| 26a.6. | Jerri Woodard<br>805 W. Broadway Street<br>Lenoir City, TN 37771 | 12/2022-Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26b.1. | Coulter & Justus PC<br>9717 Cogdill Road<br>Knoxville, TN 37932 | 2019-Present |

| Name and address | | Date of service From-To |
|---|---|---|
| 26b.2. | Kruggel Lawton CPA<br>317 W. Franklin St.<br>Elkhart, IN 46516 | 2022-Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | INMET Mining LLC<br>144 E Market Place Blvd.<br>Knoxville, TN 37922 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | Pinnacle Bank<br>1111 Northshore Drive<br>Knoxville, TN 37919 |

Debtor    INMET Mining, LLC _____   Case number *(if known)*   23-70113-grs

| Name and address | |
|---|---|
| 26d.2. | Caterpillar Financial<br>PO Box 730681<br>Dallas, TX 75373 |
| 26d.3. | Indemnity National Insurance Company<br>200 N. Upper Street<br>Lexington, KY 40507 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jerrod Freund | | Sole manager of Industrial Minerals Group | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jeff Strobel | 17688 West Hampton Woods Drive<br>Wildwood, MO 63005 | Chief Restructuring Officer - Sole manager of INMET Mining LLC | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jason Prater | 1834 Beechwood Court<br>Alcoa, TN 37701 | Vice President and Controller | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Dennis Kostic | 144 E Market Place Blvd.<br>Knoxville, TN 37922 | Chief Executive Officer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Industrial Minerals Group, LLC | 144 E Market Place Blvd.<br>Knoxville, TN 37922 | Sole member | 100 |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Hunter Hobson | 3271 Lakeside Drive<br>Lenoir City, TN 37772 | President | 2019-3/31/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

| Debtor | INMET Mining, LLC | Case number *(if known)* | 23-70113-grs |

☐ No
☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Hunter Hobson<br>3271 Lakeside Drive<br>Lenoir City, TN 37772 | $642,215.25 | 4/6/2022-4/5/2023 | Salary |
| | **Relationship to debtor**<br>Former CEO | | | |
| 30.2. | Hunter Hobson<br>3271 Lakeside Drive<br>Lenoir City, TN 37772 | $1,037,761.48 | Various | Claimed for legal fees and bonuses |
| | **Relationship to debtor**<br>Former CEO | | | |
| 30.3. | Hunter Hobson<br>3271 Lakeside Drive<br>Lenoir City, TN 37772 | 96,481.69 | Various | Personal charges on company credit card |
| | **Relationship to debtor**<br>Former CEO | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Industrial Minerals Group, LLC | **EIN:** 82-4352097 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| Debtor | INMET Mining, LLC | Case number *(if known)* | 23-70113-grs |
|---|---|---|---|

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      June 16, 2023

_____          JEFFREY W STROBEL
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor      CRO

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☒ No
☐ Yes